# EXHIBIT 1

# CHEVRON U.S.A., INC. v. UNITED STATES,
# No. 04-1365C (Fed. Cl.)
# DEFENDANT'S PRIVILEGED DOCUMENTS LOG
# FEBRUARY 16, 2007

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addressee(s) | Recipient(s) | Privilege(s) Asserted | Description of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CME011 | 1,308 | 1,340 | 33 | 19420928 | Egger, Mary | | | WP | exhibit to OHA brief with markings by Mary Egger | N |
| 2 | CFO001 | 231 | 238 | 8 | 19421120 | DOE HQ Advisory Team (Latham, Smits, et al.) | | | DP | draft of summary of technical issues prepared by the HQ team, July 1997, Dry Gas zone | Y |
| 3 | CME011 | 1,370 | 1,408 | 39 | 19421120 | Egger, Mary | | | WP | Exhibit 10 to OHA brief wih markings by Mary Egger | N |
| 4 | CME011 | 1,590 | 1,593 | 4 | 19440617 | Egger, Mary | | | WP | copy of an Act with markings by Mary Egger in preparation for mediation before the ILA | N |
| 5 | CDE007 | 893 | 913 | 21 | 19440619 | | | | DP | DRAFTunit plan contract draft with revisions | Y |
| 6 | CME011 | 990 | 1,014 | 25 | 19440619 | Egger, Mary | | | WP | exhibit 4 to OHA brief with highlighted markings by Mary Egger | N |
| 7 | CME011 | 1,237 | 1,261 | 25 | 19440619 | Egger, Mary | | | WP | copy of the UPC as an exhibit to OHA brief with markings by Mary Egger | N |
| 8 | CME016 | 2,076 | 2,111 | 36 | 19440619 | Egger, Mary | | | WP | copy of the UPC with markings and notations by Mary Egger | N |
| 9 | CBG009 | 303 | 306 | 4 | 19440803 | O'Melveny & Myers | Gangle, Butch; Burzlaff, Alan | | AC;WP | Memorandum from the Department of the Navy, Office of the Secretary to Captain Greenman, dated August 3, 1944, regarding issues raised in the Engineering Committe meeting. This document was to be sent by outside counsel to Butch Gangle and Alan Burzlaff for relevancy review and is therefore work product in that it was selected in anticipation of proceedings before OHA. It is also part of a confidential attorney-client communication in that it was selected by outside counsel for review by a DOE employee and a DOE contractor. | N |
| 10 | CBG009 | 333 | 342 | 10 | 19450512 | O'Melveny & Myers | Gangle, Butch; Burzlaff, Alan | | AC;WP | Fragment of memorandum discussing balance associated hydrocarbons. This memo was selected by Lydia Chan to be sent to Butch Gangle and Alan Burzlaff for review to determine its relevance to the OHA proceedings. This document is therefore work product in that it was selected in anticipation of proceedings before OHA. It is also part of a confidential attorney-client communication in that it was selected by outside counsel to be sent to a DOE employee and a DOE contractor for review. | N |
| 11 | CDE007 | 914 | 931 | 18 | 19481222 | Sullivan, John; Bryant, F. | | | DP | draftrevisions to unit plan contract | Y |
| 12 | CME011 | 1,409 | 1,524 | 116 | 19490101 | Egger, Mary | | | WP | Exhibit 11 to OHA brief with markings by Mary Egger | N |
| 13 | CBG003 | 623 | 626 | 4 | 19560402 | Gangle, Butch; Miller, A | Gosline, J | Egger, Mary; Thorpe, Greg; Burzlaff, Alan | AC;WP | Fax cover sheet from Butch Gangle to Mary Egger, Greg Thorpe and Alan Burzlaff regarding EHEC minutes. The cover sheet has been redacted to remove work product which is in anticipation of the SOZ proceeding before the IPE. It is also a confidential attorney client communication. The attached documents are released in full. | Y |
| 14 | CBG003 | 611 | 622 | 12 | 19560524 | Gangle, Butch; Young, William | Nebeker, Hugh | Egger, Mary; Thorpe, Greg; Burzlaff, Alan | AC | Fax tranmittal sheet from Butch Gangle to DOE SOZ Equity Team, with copies to Mary Egger, Greg Thorpe and Alan Burzlaff, transmitting documents related to oil, gas and gasoline price data. This document is a confidential attorney-client communication because it transmits data from the client agency to DOE and outside counsel. | N |
| 15 | CBG009 | 328 | 332 | 5 | 19560524 | Chan, Lydia | Gangle, Butch; Burzlaff, Alan | | WP | Memorandum from Navy's Member of the Operatiang Committee to Director, Naval Petroleum Reserves, dated May 24, 1956. This document was selected by Lydia Chan to be sent to Butch Gangle and Alan Burzlaff for review, to determine its relevancy to the OHA proceedings. This document is therefore work product in that it was selected in anticipation of proceedings before OHA. It is also part of a confidential attorney-client communication in that it was selected by outside counsel to be sent to a DOE employee and a DOE contractor for review. | N |
| 16 | CAS005 | 1,880 | 1,881 | 2 | 19560807 | Eyraud, L; Carey, K | | | DP | handwritten notes second page indicating deliberative process as to calculations redacted | Y |
| 17 | CME011 | 1,618 | 1,621 | 4 | 19560807 | Eyraud, L; Carey, K | | | WP | Exhibit C to DOE mediation Brief with markings by Mary Egger | N |
| 18 | CBG009 | 295 | 300 | 6 | 19570516 | Slick, N; ???, D; Carey, K.; Eyraud, L | | | WP | Documents from May 1957 of the Engineering Committee gathered to send to DOE outside counsel for a determination of relevance to OHA proceedings. These documents are work product in that they were assembled in anticipation of the OHA proceedings. | N |
| 19 | CME011 | 1,537 | 1,539 | 3 | 19651210 | Lovell, Kenneth | Hartsook, E | | WP | Exhibit 17 to OHA brief with markings by Mary Egger | N |
| 20 | CBG001 | 1,154 | 1,154 | 1 | 19661113 | Kauffman, Charles | Deputy Assistant Secretary | Egger, Mary; Thorpe, Greg | AC | Memorandum from Charles W. Kauffman to attorney Mary Egger and attorney Greg Thorpe, on the subject of DGZ and Carneros Zone rebuttals. This document contains confidential attorney-client communications in that it is part of an ongoing request by DOE for legal advice. | N |
| 21 | CME011 | 1,527 | 1,529 | 3 | 19690513 | Moore, Howard | Hartsook, E | | WP | Exhibit 13 to OHA brief with markings by Mary Egger | N |
| 22 | CBG006 | 14 | 15 | 2 | 19700527 | Burzlaff, Alan | Gangle, Butch | | WP | Chevron map of 16G and 17G, with notes by Alan Burzlaff to Butch Gangle, regarding Chevron's treatment of 16G and 17G. This document is work product because iwas was prepared in anticipation of proceedings before the IPE. | N |
| 23 | CME011 | 1,341 | 1,362 | 22 | 19760201 | Egger, Mary | | | WP | Exhibit 7 to OHA brief with markings by Mary Egger | N |
| 24 | CME011 | 1,530 | 1,531 | 2 | 19780301 | Egger, Mary | | | WP | Exhibit 14 to OHA brief with markings by Mary Egger | N |
| 25 | CME011 | 1,532 | 1,533 | 2 | 19790115 | McIsaac, George | Bower, D | | WP | Exhibit 15 to OHA brief with markings by Mary Egger | N |
| 26 | CME011 | 1,534 | 1,536 | 3 | 19790322 | McIsaac, George | Bower, D | | WP | Exhibit 16 to OHA brief with markings by Mary Egger | N |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Description of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27 | CME022 | 2,210 | 2,214 | 5 | 19810519 | House, Barton; Gangle, Butch | Egger, Mary; Magee, D | | AC;WP | fax from EFT member to counsel, with attachments relevant to Stevens zone DOE position | |
| 28 | CME022 | 2,215 | 2,217 | 3 | 19810828 | Gangle, Butch | Egger, Mary | | AC;WP | fax from EFT member to counsel regarding 16/17G issue | |
| 29 | CBG005 | 1,363 | 1,365 | 3 | 198209XX | | | | WP | Review of Scientific Software Corporation's SOZ Report, "Shallow Oil Zone Study, Naval Petroleum Reserve No. 1 Elk Hills Field, California." This document is work product because it was prepared in anticipation of proceedings before the IPE. | |
| 30 | CBG012 | 1,363 | 1,365 | 3 | 198209XX | DOE EFT (Gangle, et al.) | | | WP | review by EFT of a SOZ study by Scientific software corporation, related to the DOE position presented to NSA in March 2000. The review is undated | |
| 31 | CLC001 | 3,714 | 3,733 | 20 | 19830602 | Heller, ???? | | | DP | The memo is apparently a draft prepared by B. Heller of DOE (or NPR) in 1983. There are some handwritten marginal notations. | |
| 32 | CLC001 | 3,687 | 3,708 | 22 | 19830804 | Capitanio, Lou | | | DP | This memorandum is marked "DRAFT." Some handwritten comments by L. Capitanio appear. | |
| 33 | CLC001 | 3,269 | 3,293 | 25 | 198308XX | Smith, Myron | | | DP | Memorandum from one DOE element to another, marked "Draft". The various "Background" memoranda are also marked "Draft." | |
| 34 | CLC001 | 3,710 | 3,713 | 4 | 1983XXXX | | | Heiller, B | DP | The first two pages of this 1983 document are marked "DRAFT." | |
| 35 | CBG004 | 763 | 769 | 7 | 19881128 | STA (Burzlaff et al.) | | | WP | Briefing paper drafted by STA to inform DOE management on status and progress in SOZ equity finalization process. This document is work product in that it was created in anticipation of proceedings before the IPE. | |
| 36 | CBG009 | 320 | 327 | 8 | 19890601 | Chan, Lydia | Burzlaff, Alan; Gangle, Butch | | AC;WP | Shallow Oil Zone Chevron's Proposal for Revision of Participating Percentages, June, 1989. This is one of the documents selected by Lydia Chan to sent to Butch Gangle and Alan Burzlaff for them to determine their relevancy to proceedings before OHA. This document is therefore work product in that it was selected in anticipation of proceedings before OHA. It is also part of a confidential attorney-client communication in that it was selected by outside counsel to be sent to a DOE employee and a DOE contractor for review. | N |
| 37 | CLC001 | 3,584 | 3,588 | 5 | 19900809 | Capitanio, Lou | Egger, Mary | Kauffman, W; Klein, J; Dunbar, W; Gangle, F; Hogan, D; Hueni, G; Schuessler, K; Taylor, R; Capitanio, L; Alexander, T; Egger, M | AC;WP;DP | These 5 pages include two (CLC001-3585-3586) in which L. Capitanio of the DOE HQ Advisory team sets forth in a note to DOE HQ GC attorney Egger (and, apparently others) issues related to the question of what DOE should do in light of Chevron's extraction activities near the Carneros Zone, as well as recording the opinion of others on this topic. Page CLC001-3588 contains Capitanio's summary of a contractor's review of the Carneros Issues. | |
| 38 | CAS002 | 2,450 | 2,463 | 14 | 19900828 | DOE HQ Advisory Team (Latham, Smits, et al.) | | | DP | Briefing package prepared by DOE HQ advisory team for use by ASFE as part of deliberative process behind ASFE's Carneros Zone decision. | N |
| 39 | CLC001 | 3,530 | 3,563 | 34 | 19900828 | Capitanio, Louis | | | DP | A contractor prepared this report, apparently developed for DOE in anticipation that its content would contribute to DOE's decision whether or not to sue Chevron for fraud arising from its extraction activities near the Carneros Zone. L. Capitanio's marginal notes appear on some pages. | |
| 40 | CLC001 | 3,576 | 3,577 | 2 | 19900828 | Capitanio, Louis | | | DP | Notes of L. Capitanio (DOE HQ Advisory team) of discussion with other DOE personnel on topic of DOE's decision whether or not to take action in light of Chevron's extraction activities near the Carneros Zone. | |
| 41 | CME003 | 2,318 | 2,332 | 15 | 19900828 | Capitanio, Louis | Godley, Patricia; Eggar, Mary; Latham, Gary | | DP | attachment to 4-9-97 note from Lou Capitanio to Pat Godley, Mary Egger and Gary Latham regarding Carneros Gas Migration Issue. | |
| 42 | CLC001 | 3,495 | 3,529 | 35 | 19900904 | | | | WP;DP | A contractor prepared this report, apparently developed for DOE in anticipation that its content would contribute to DOE's decision whether or not to sue Chevron for fraud arising from its extraction activities near the Carneros Zone. | |
| 43 | CLC001 | 3,570 | 3,570 | 1 | 19900905 | Capitanio, Louis | | | DP | L. Capitanio's notes of a draft outline re a report concerning Chevron's extraction activities near the Carneros Zone. | Y |
| 44 | CLC001 | 3,568 | 3,568 | 1 | 19900925 | Capitanio, Louis | | | DP | Notes of L. Capitanio (DOE HQ Advisory team) of discussion with other DOE personnel on topic of DOE's decision whether or not to take action in light of Chevron's extraction activities near the Carneros Zone. | |
| 45 | CLC001 | 3,470 | 3,494 | 25 | 19900927 | Gangle, Butch | Merchert, E | | WP;DP | A contractor prepared this report, apparently developed for DOE in anticipation that its content would contribute to DOE's decision whether or not to sue Chevron for fraud arising from its extraction activities near the Carneros Zone. | |
| 46 | CLC001 | 3,460 | 3,461 | 2 | 19901022 | Melchert, E | Taylor, R | Alexander, T. | WP;DP | This document synopsizes activities of DOE HQ GC attorneys in connection with the possible initiation of litigation against Chevron (claim of fraud) with reference to the Carneros Zone. | |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Decsription of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 47 | CLC001 | 3,462 | 3,465 | 4 | 19901022 | | | | DP | These notes of a telephone conference in which participants included DOE HQ GC attorney A. Fingeret, engaged in a give-and-take in which some describe possible bases for claim against Chevron arising from extraction activities near the Carneros Zone. | Y |
| 48 | CLC001 | 3,466 | 3,467 | 2 | 19901022 | | | | WP;DP | Handwritten notes of the conference call featuring FE personnel, a DOE contractor and DOE HQ GC attorneys to discuss the initiation of litigation against Chevron arising out of its extraction activities near Carneros Zone. | Y |
| 49 | CLC001 | 3,468 | 3,469 | 2 | 19901022 | Melchert, E | Taylor, R | Alexander, T | WP;DP | See CLC001-3460-3461. This document synopsizes activities of DOE HQ GC attorneys in connection with the possible initiation of litigation against Chevron (claim of fraud) with reference to the Carneros Zone. L. Capitanio has added handwritten marginal notes. | Y |
| 50 | CLC001 | 3,457 | 3,457 | 1 | 19901116 | | | | WP | This memo explains the reason(s) that what was requested by DOE HQ GC attorney could not be provided until after a certain date. | Y |
| 51 | CLC001 | 3,456 | 3,456 | 1 | 19910503 | Melchert, E | Taylor, ???? | | WP | This references the substance of DOE HQ GC's request in connection with possible litigation. | Y |
| 52 | CFO001 | 213 | 215 | 3 | 19910626 | Capitanio, Louis; Cadieux, Gena | Godley, Patricia | | AC;DP | document by Lou Capitanio (HQ team) prepared for Pat Godley (ASFE), with handwritten questions by Gena Cadieux | Y |
| 53 | CME011 | 1,363 | 1,367 | 5 | 19910701 | Egger, Mary | | | WP | Exhibit 8 to OHA brief with markings by Mary Egger | N |
| 54 | CME003 | 2,335 | 2,346 | 12 | 19910901 | Malkewicz, Stephen | Kauffman, C. | | DP | attachment to 4-9-97 note from Lou Capitanio to Pat Godley (ASFE), Mary Egger and Gary Latham regarding Carneros Gas Migration issue. | N |
| 55 | CLC001 | 3,425 | 3,425 | 1 | 19920121 | | Fingeret, Avi | | WP;DP | Memo describes documents and information to be provided to a DOE attorney (Fingeret) for a legal decision or opinion or referral to DoJ re three wells Chevron had drilled near Elk Hills. | Y |
| 56 | CBG009 | 307 | 319 | 13 | 19921103 | Chan, Lydia | Gangle, Butch; Burzlaff, Alan | | AC;WP | Shallow Oil Zone, Third Revision of Percentage Participations as of November 20, 1942, dated November 1992. This is one of the documents sent by Lydia Chan to Butch Gangle and Alan Burzlaff to determine their relevancy to the OHA proceedings. This is part of a confidential attorney-client communication in that it was sent by outside counsel to DOE employees related to OHA proceedings. It is also work product in that it was selected in anticipation of OHA proceedings. | N |
| 57 | CBG001 | 534 | 544 | 11 | 19940127 | Schuessler, Kenneth; Kauffman, Wayne | Gangle, Francis; Olpin, Owen | | AC | Faxed transmission of First Revision of Percentage Participations in Dry Gas Zone, December 1994 from Wayne Kauffman to Owen Olpin, attorney with O'Melveny and Myers, containing confidential attorney client communications. Those communications have been redacted. | Y |
| 58 | CBG001 | 545 | 548 | 4 | 19941122 | Dunbar, W | | Kauffman, Wayne; Fishburn, M; Gangle, F; Hogan, D; Hunter, ??? | DP | Memo to to the file by W.L.M. Dunbar, the Government's Member of the Operating Committee regarding Engineering Committee meeting with Cobb & Associates, Inc. on November 8-9, 1994 related to the 1st Revisions of Percentage Participations. This document is part of the deliberative process leading to the Final Participating Percentages for the Dry Gas Zone. | N |
| 59 | CBG009 | 1,485 | 1,494 | 10 | 19950504 | DOE EFT (Gangle, et al.) | | | WP | Outline of DOE Position in equity redetermination proceedings, outline of DOE Redetermination Philosophy, outline of Upper Shallow Oil Zone small model studies, prepared by DOE EFT. This document is work product in that it was prepared in anticipation of proceedings before the IPE. | N |
| 60 | CEF001 | 93 | 108 | 16 | 19950511 | White, James | | Hunter, Captain; Northington, John; Nordhaus, Robert.; Fygi, Eric.; Smith, D.; Honick, M. | AC;WP | memo/draft attachment from attorney White to DOE General Counsel related to NPR Sale Bill | Y |
| 61 | CBG003 | 700 | 706 | 7 | 19950724 | Brady, J; Burzlaff, Alan | Thorpe, Greg; Dunbar, W; Kauffman, Wayne | Matiuk, G; Hunter, Ernest | AC | Fax cover sheet from Alan Burzlaff to Greg Thorpe, attaching a letter from Chevron that transmitted supporting data for its SOZ equity case, with marginal and interlinear notations. Also included is a fax cover sheet from Alan Burzlaff to Wayne Kauffman. This document has been redacted to remove confidential attorney-client communications in the form of notes on the fax cover sheet and notations in the letter. | Y |
| 62 | CEF001 | 89 | 90 | 2 | 19950728 | White, James | Hunter, Ernst | Fygl, Eric | AC;WP | memo from and to attorney White re NPR provisions in the National Defense Authorization Act | Y |
| 63 | CEF001 | 85 | 88 | 4 | 19950802 | White, James | Godley, Patricia; Edwards, ????; Hunter, ????; Hogan, ????, Keen, B; Nordhaus, Robert; Fygl, Eric; Dixon, R; Egger, Mary; Rabben, R; Honick, M. | | AC;WP | memo from attorney White to other attorneys and DOE officers re attached issues list for National Defense Authorizatio Act | Y |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Decsription of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 64 | CME001 | 533 | 540 | 8 | 19950925 | Fygi, Eric | Dover, Agnes | | AC | memo from Eric Fygi re legal issues related to the divestment of the Elk Hills reserve; memo from Agnes Dover, DOE attorney, to Pat Godley re pre-enactment activities related to divestiture of Elk Hills | Y |
| 65 | CME009 | 447 | 447 | 1 | 19951001 | DOE EFT (Gangle, et al.) | | | WP | spreadsheet prepare by STA (DOE EFT) on Elk Hills finalization | N |
| 66 | CAS002 | 835 | 835 | 1 | 19951012 | Latham, Gary | Kripowicz, Robert; Egger, Mary | | AC | Attorney-client communication regarding alleged ex parte communication redacted | Y |
| 67 | CME015 | 755 | 762 | 8 | 19951106 | Matiuk, G. | Hunter, Captaini | Brady, J. M.; Hogan, D. A.; Hall, G. L; Dunbar, W. L.; Stay, M. A.; Norris, C. A. | AC | letter by Chevron to DOE officials with a comment on the contents, provided to Egger (counsel) | Y |
| 68 | CBG001 | 383 | 394 | 12 | 19951204 | Dunbar, W. L; Kauffman, Charles; Gangle, F. J | | Hunter, E. R.; Latham, G. | DP | Proposed 3rd Revision of Percentage Participations in Shallow Oil Zone to Critique of OPE Advisory Report dated November 8, 1995 from DOE Engineering Committee Member to the Assistant Secretary for Fossil Energy, for use in the delibertive process leading to the DOE Shallow Oil Zone Report. | N |
| 69 | CME001 | 727 | 731 | 5 | 19951210 | Bakersfield Equity Team | Egger, Mary | | AC | fax to Mary Egger, DOE counsel, with attachments from the Bakersfield equity team, on the issue of recovery factors and proved reserves | Y |
| 70 | CGC002 | 607 | 609 | 3 | 19960312 | Egger, Mary | | | AC | draft of co-ownership issues by Egger provided to Cadieux for comment | Y |
| 71 | CGC002 | 610 | 613 | 4 | 19960312 | Egger, Mary | | Dover, Agnes; Kelly, Beth; Merson, Ed; Stubbs, Diane; White, Jim; Nordhaus, Bob; Egger, Mary; Ferguson, Steve; Goldenberg, Ralph; Shebek, Mary; Stucky, Jean | AC | draft of co-ownership issues by Egger and passed out to other DOE attorneys for comment | Y |
| 72 | CME004 | 254 | 256 | 3 | 19960316 | Egger, Mary | | | AC;DP | draft of statement of work for NSA under its contract with DOE, by Gary latham, with notes by Mary Egger | Y |
| 73 | CME006 | 1,908 | 1,927 | 20 | 19960318 | DOE HQ Advisory Team (Latham, Smits, et al.) | | | WP;DP | memo by the HQ Advisory Team to the ASFE, prepared in March 1996, analyzing the Chevron SOZ study and presenting the reasons why the study is deficient. | N |
| 74 | CBG004 | 258 | 259 | 2 | 19960325 | Kauffman, Charles | | | DP | Draft memorandum on the Stevens Zone Participating Percentages sent by Wayne Kauffman to the Deputy Assistant Secretary, Naval Petroleum and Oil Shale Reserves. This memorandum is part of the deliberative process leading to the decision whether DOE Members of the Engineering Committee should initiate a fourth redetermination of the Stevens Zone participating percentages in accordance with provisions outlined in the UPC. | N |
| 75 | CBG004 | 256 | 257 | 2 | 19960327 | Kauffman, Charles | | | DP | Memorandum on the Stevens Zone Participating Percentages sent by Wayne Kauffman to the Deputy Assistant Secretary, Naval Petroleum and Oil Shale Reserves. This memorandum is part of the deliberative process leading to the decision whether DOE Members of the Engineering Committee should initiate a fourth redetermination of the Stevens Zone participating percentages in accordance with provisions outlined in the UPC. | N |
| 76 | CSI001 | 902 | 902 | 1 | 19960327 | Burzlaff, Alan | | | WP | Handwritten notes by DOE equity consultant (Burzlaff (STA)) re: 3/27/96 meeting with DOE employee (Gangle) re: equity finalization. | N |
| 77 | CME006 | 1,996 | 2,002 | 7 | 19960329 | Egger, Mary | | | WP | memo prepared by Mary Egger, dated 3-29-96, reflecting analysis of the co-ownership issues and anticipated litigation | N |
| 78 | CME014 | 819 | 826 | 8 | 19960329 | Egger, Mary | | | WP | draft by Mary Egger (counsel) of co-owners issues under the Defense Authorization Act, pending disputes and anticipated litigation | Y |
| 79 | CSI006 | 549 | 556 | 8 | 19960402 | Crozier, Bob | Schuessler, Ken; Burslaff, Alan | | WP | 4/2/96 memo from Crozier (STA) to STA employees (Schuessler, Burzlaff) re: LPG production, reserves, and equity. | Y |
| 80 | CME016 | 2,137 | 2,137 | 1 | 19960407 | Godley, Patricia | Olpin, Owen | Egger, Mary | AC | letter from Godley to Olpin (O'melveny law firm) regarding types of legal issues between DOE and Chevron | Y |
| 81 | CGC005 | 444 | 444 | 1 | 19960408 | Egger, Mary | | | AC | legal memo from outside counsel, with notes by Egger | Y |
| 82 | CME015 | 419 | 419 | 1 | 19960408 | Egger, Mary | | | AC;WP | memo from outside counsel, with handwritten notes by Egger (counsel) on legal issues related to the UPC | Y |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Decsription of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 83 | CME001 | 1,402 | 1,402 | 1 | 19960409 | Godley, Patricia | Batholomew, John; Egger, Mary | | AC | email dated 4/9/96 from Pat Godley, ASFE, to Mary Egger and John Bartholomew, regarding her telephone conversation with Chevron's Mike Stay | Y |
| 84 | CME001 | 1,399 | 1,401 | 3 | 19960410 | Egger, Mary | Godley, Pat | | AC | note dated 4/10/96 by Mary Egger to Pat Godley, ASFE, regarding a draft letter to Chevron in response to Chevron's March 15, 1996 letter. | Y |
| 85 | CME003 | 963 | 992 | 30 | 19960411 | Latham, Gary; Capitanio, Louis; Smits, Arnold | | | DP | report dated 4-11-96 from the DOE HQ team to Pat Godley, ASFE, on the SOZ equity dispute and decision on the dispute | Y |
| 86 | CME006 | 1,881 | 1,907 | 27 | 19960411 | Latham, Gary; Capitanio, Louis; Smits, Arnold | | | DP | memo by the HQ Advisory Team (Gary Latham, Arnold Smits and Lou Capitanio, dated April 11, 1996 providing recommendations of the advisory team to the ASFE on the IPE's recommendation submitted to the ASFE on Nov. 21, 1995. | N |
| 87 | CME010 | 82 | 82 | 1 | 19960411 | Egger, Mary | Nordhaus, Bob | Dover, Agnes | AC | note from Mary Egger to Bob Nordhous and Agnes Dover (DOE attorneys) regarding draft of a letter to Chevron | Y |
| 88 | CME010 | 83 | 84 | 2 | 19960411 | Curtis, Charles | Galvin, R. | Nordhaus, Robert; Godley, Patricia | AC | draft by Mary Egger (DOE counsel) of a latter to Chevron, with comments by Owen Olpin (DOE outside counsel) regarding ownership issues. | Y |
| 89 | CBG011 | 1,623 | 1,629 | 7 | 19960412 | Egger, Mary | Williams, O; Kauffman, Wayne; Hunter, Ernest | Nordhaus, Robert; Godley, Patricia; Olpin, Owen; Culvahouse, A | AC | memo from Egger (counsel) to EFT members, with attached memo from outside counsel, re agenda for meeting with Chevron | Y |
| 90 | CME001 | 1,410 | 1,414 | 5 | 19960412 | Olpin, Owen | Egger, Mary | | AC | fax letter from Owen Olpin and A. Culvahouse (O'Melveny law firm) to Mary Egger, DOE counsel, containing legal analysis on UPC contract and its termination | Y |
| 91 | CME001 | 1,564 | 1,570 | 7 | 19960412 | Egger, Mary | Williams, O.J.; Kauffman, W | | AC | letter by Mary Egger, with attached legal opinion by outside counsel, on the issue of the effect of termination of the UPC on the parties interests | Y |
| 92 | CME001 | 1,571 | 1,577 | 7 | 19960412 | Egger, Mary | Williams, O; Kauffman, W; Hunter, Ernest | Nordhaus, Robert; Godley, Patricia; Olpin, Owen; Culvahouse, A | AC | memo by Mary Egger, DOE counsel, re issues raised by O'Melveny (outside DOE counsel) in preparation to a meeting with Chevron | Y |
| 93 | CME015 | 10 | 16 | 7 | 19960412 | Egger, Mary | Williams, O J; Kauffman, W | Nordhaus, Robert; Fry Godley, Patricia; Olpin, Owen; Culvahouse, A B | AC | note to DOE officials from Egger (counsel) with attached fax from outside counsel, regarding questions counsel have related to the sale | Y |
| 94 | CME015 | 52 | 63 | 12 | 19960412 | Culvahouse, Arthur | Egger, Mary | | AC;WP | memo from outside counsel to DOE counsel regarding tasks to be completed by outside counsel, including legal research on UPC, Defense authorization act, strategy paper, potential litigation | Y |
| 95 | CME015 | 40 | 49 | 10 | 19960415 | Eggar, Mary | | | WP | note by Egger (counsel) with attached legal research memo on interpretation of UPC provisions related to redetermination | Y |
| 96 | CME001 | 1,415 | 1,433 | 19 | 19960416 | Thorpe, Gregory | Egger, Mary | Olpin, Owen; Culvahouse, A. | AC | memo from Greg Thorpe (O'Melveny law firm) to Mary Egger regarding interpretation of the UPC | Y |
| 97 | CME001 | 1,542 | 1,563 | 22 | 19960416 | Thorpe, Gregory | Egger, Mary | | AC | letter from outside counsel for DOE with attached opinion on interpretation of UPC and governing law | Y |
| 98 | CME006 | 2,007 | 2,025 | 19 | 19960416 | Thorpe, Gregory | Egger, Mary | Olpin, Owen; Culvahouse, A.B. | AC | legal memorandum for Mary Egger by Christine Suh O'Melveny law firm, dated April 16, 1997, on the law governing the interpretation of the UPC | Y |
| 99 | CME015 | 17 | 39 | 23 | 19960416 | Thorpe, Gregory | Egger, Mary | | AC | legal research memorandum by outside counsel related to the UPC | Y |
| 100 | CME025 | 396 | 403 | 8 | 19960416 | Egger, Mary; Stubbs, ??? | | | AC;WP | draft of discussion of redetermination of equity issues under the UPC, prepared by Egger and Stubbs (counsel) | Y |
| 101 | CGC003 | 131 | 131 | 1 | 19960417 | Cadieux, Gena | Egger, Mary; Merson, Edgar | | AC | email from Cadieux (counsel) to Egger and Merson regarding legal research on judicial review | Y |
| 102 | CME004 | 250 | 253 | 4 | 19960419 | Egger, Mary | | | WP | draft of statement of work for the NSA under its contract with DOE, by Gary Latham, with handwritten notes by Mary Egger | Y |
| 103 | CME006 | 1,878 | 1,880 | 3 | 19960419 | Schuessler, Ken | Egger, Mary | | AC | fax dated 4-24-96 from Ken Schuessler, EFT member, to Mary Egger, DOE attorney, regarding issues by zones | Y |
| 104 | CME008 | 388 | 391 | 4 | 19960419 | Schuessler, Ken | Egger, Mary | | AC | fax on memo on meeting between DOE, STA and O'Melveny, 4-19-96, concerning major issues by zones, sent to Egger from Schuessler (EFT) | Y |
| 105 | CME015 | 763 | 766 | 4 | 19960419 | Gangle, Butch | Egger, Mary | | AC;WP | memo from STA (EFT) on issues raised at meeting with outside counsel, dated 4-19-96 provided by fax from Gangle (EFT) to Egger | Y |
| 106 | CSI001 | 859 | 860 | 2 | 19960419 | | | | WP | Document prepared by DOE equity consultant for meeting between STA, DOE, and OMM to discuss equity finalization issues. | N |
| 107 | CBG013 | 6,707 | 6,713 | 7 | 19960421 | STA (Burzlaff et al.) | | | AC | draft of recommendation to the ASFE re equity finalization strategy, by STA, provided to DOE counsel, dated 4-21-96 | Y |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Description of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 108 | CME006 | 1,983 | 1,990 | 8 | 19960421 | Egger, Mary; Stubbs, ??? | | | AC;WP | draft by Mary Egger/Sturbb, dated 4/21/96 of legal memorandum on equity redetermination under the UPC | Y |
| 109 | CME015 | 1,000 | 1,007 | 8 | 19960421 | Egger, Mary; Stubbs, ??? | | | AC;WP | draft of legal research memo, dated 4-21-96, prepared by DOE counsel (Egger and Stubbs), regarding UPC provisions on redetermination | N |
| 110 | CME006 | 2,003 | 2,006 | 4 | 19960423 | Egger, Mary | | | WP | memo prepared by Mary Egger for briefing on issues related to owners meeting | N |
| 111 | CME008 | 531 | 534 | 4 | 19960423 | Block, C. | Williams, O. | Fry Godley, Patricia; Watson, James; Dietrich, James | AC | fax to Egger (counsel) with attached to it Chevron letter and a note from Godley (ASFE) | Y |
| 112 | CME015 | 767 | 776 | 10 | 19960423 | STA (Burzlaff et al.) | Egger, Mary | | AC | draft of recommendation to the ASFE regarding equity finalization strategy prepared by STA (EFT) and provided for review to Egger (counsel). | Y |
| 113 | CME001 | 552 | 556 | 5 | 19960424 | Cadieux, Gena | Egger, Mary | | AC | legal memorandum dated 4-24-96 from Gena Cadieux to Mary Egger re reviewability of the Secretarial decisions under the UPC | Y |
| 114 | CME003 | 936 | 940 | 5 | 19960424 | Cadieux, Gena | Egger, Mary | | AC | legal memorandum from Gena Cadieux to Mary Egger, DOE attorneys, dated April 24, 1996, on the issue of reviewability of the ASFE's decisions under the UPC | Y |
| 115 | CME006 | 2,038 | 2,042 | 5 | 19960424 | Cadieux, Gena | Egger, Mary | | AC | legal memorandum to Mary Egger from Gena Cadieux, DOE attorneys, dated April 24, 1996 on reviewability of the Secretarial decision under the UPC | Y |
| 116 | CME009 | 906 | 908 | 3 | 19960424 | Schuessler, Ken | Egger, Mary | | AC | memo sent by Ken Schuessker (STI) to Mary Egger (DOE counsel) prepared by STI on 4-24-96 on major issues by zones | Y |
| 117 | CME010 | 59 | 71 | 13 | 19960424 | O'Melveny & Myers | Egger, Mary | | AC | fax from O'Melveny law firm, sent 4-24-96 to Mary Egger, regarding the meeting on 4-26-96 | Y |
| 118 | CME014 | 897 | 925 | 29 | 19960424 | Thorpe, Gregory | Egger, Mary | | AC;WP | fax of letter from outside counsel to Egger on possible responses to Chevron for the 2-26-96 meeting. | Y |
| 119 | CBG011 | 1,651 | 1,657 | 7 | 19960426 | Egger, Mary | | | AC | draft of ownership issues workplan, by Egger, dated 4-26-96, provided to the EFT members for comment | N |
| 120 | CME008 | 1,646 | 1,659 | 14 | 19960426 | Thorpe, Gregory | Egger, Mary | | AC | fax from outside counsel with attached draft of responses to Chevron's issues list for 4-26-96 meeting | Y |
| 121 | CBG011 | 1,620 | 1,622 | 3 | 19960429 | Nordhaus, Robert; Egger, Mary | Godley, Patricia | | AC | draft of memo from CG (Nordhaus) to the ASFE, prepared by Egger | Y |
| 122 | CBG013 | 6,694 | 6,694 | 1 | 19960430 | Schuessler, Ken | Gangle, F | Burzlaff, A | WP | email from Schuessler to Gangle and Burzlaff, re 31S N/A Shales | Y |
| 123 | CBG013 | 7,624 | 7,625 | 2 | 19960430 | Burzlaff, Alan | Gangle, F | Burzlaf, A | WP | note from Burzlaff to Gangle on Stevens zone | Y |
| 124 | CME008 | 392 | 395 | 4 | 19960430 | Egger, Mary | Williams, Jay; Kauffman, Wayne; Hunter, Ernest | Latham, Gary | AC | emails between DOE officials and counsel regarding Equity Fixing process meeting with Chevron | Y |
| 125 | CSI001 | 854 | 858 | 5 | 19960430 | Egger, Mary | Williams, Jay; Kauffman, Wayne; Huner, Ernest | Latham, Gary | AC | Email from DOE attorney (Egger) with legal advice and analysis of DOE equity consultant (STA) document re: equity finalization process. | Y |
| 126 | CSI001 | 255 | 257 | 3 | 19960501 | STA (Burzlaff et al.) | | | WP | 5/1/96 draft preliminary plan for Stevens Zone equity work prepared by DOE equity consultant (STA). | N |
| 127 | CGC002 | 1,192 | 1,194 | 3 | 19960502 | Egger, Mary | Cadieux, Gena | | AC;WP | summary of work breakdown schedule, OIG, with marginalia by Egger, provided to Cadieux (counsel) for assistance | N |
| 128 | CGC002 | 1,195 | 1,197 | 3 | 19960502 | Egger, Mary | Cadieux, Gena | | AC;WP | summary of work breakdown schedule, OIG, with marginalia by Egger, provided to Cadieux for assitance | N |
| 129 | CGC003 | 1,839 | 1,842 | 4 | 19960503 | Egger, Mary | | Kelly, Beth | AC | memo for the record, by Kelly, on teleconference with M. Stay | Y |
| 130 | CBG013 | 7,627 | 7,629 | 3 | 19960506 | STA (Burzlaff et al.) | O'Melveny & Myers | | AC;WP | memo from STA for outside counsel re Stevens zone issues | Y |
| 131 | CME008 | 176 | 181 | 6 | 19960506 | Burzlaff, Alan | Hunter, Captain | | WP | fax and memo to Captain Hunter from Alan Burzlaff (DOE EFT) regarding issues per zones, with handwritten notes by Mary Egger. | N |
| 132 | CBG013 | 7,630 | 7,632 | 3 | 19960507 | STA (Burzlaff et al.) | O'Melveny & Myers | | AC;WP | memo from STA to outside counsel on equity issue for use of IPE panel | Y |
| 133 | CME008 | 2,154 | 2,156 | 3 | 19960507 | | Egger, Mary | | AC | draft of work plan for Elk Hills sale and redetermination of equity for outside counsel presented to Egger | Y |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Decsription of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 134 | COM002 | 9,033 | 9,039 | 7 | 19960507 | Schuessler, Ken | Gangle, Butch | | WP | 5/7/96 fax from Schuessler (STA) to Gangle (DOE) transmitting draft Q & A document prepared by STA re: Specific Zone Issues - Stevens Zone and draft Q & A document prepared by STA re: Equity Finalization Issues (Use of IPE Panel). | N |
| 135 | COM005 | 746 | 749 | 4 | 19960507 | O'Melveny & Myers | | | AC;WP | OMM Proposed Work Plan for legal services to be provided by OMM to DOE with respect to Elk Hills sale and equity finalization during May 1-September 30, 1996. | N |
| 136 | CBG013 | 6,741 | 6,747 | 7 | 19960508 | STA (Burzlaff et al.) | | | AC;WP | draft of proposed equity finalization process - individual zones, by STA, 5-8-96, provided to DOE counsel. | Y |
| 137 | CME008 | 521 | 529 | 9 | 19960509 | Egger, Mary | Hunter??? | | AC;WP | draft of materials to be handed out to meeting on Carneros zone scheduled for 5-10-96, with comments by Egger | Y |
| 138 | CME016 | 1,509 | 1,511 | 3 | 19960510 | Egger, Mary | | | AC;WP | draft of objective for discussion with Chevron for seeking agreement on process for finalization of equity, prepared by Egger for discussion with DOE personnel, May 1996 | Y |
| 139 | CAS003 | 281 | 283 | 3 | 19960513 | Nordhaus, Robert | Godley, Patricia | Hopf, Richard | AC | Memorandum from DOE GC (Nordhaus) to ASFE Godley regarding Interactions with Chevron on Divestment-Related Owner Issues | N |
| 140 | CGC003 | 2,263 | 2,265 | 3 | 19960513 | Nordhaus, Robert | Godley, Patricia | | AC | memo from CG to the ASFE on Interactions with Chevron on divestment related issues | Y |
| 141 | CGC003 | 2,266 | 2,268 | 3 | 19960513 | Nordhaus, Robert | Godley, Patricia | Hopf, Richard | AC | letter to Godley (ASFE) from Nordhous (counsel) re interactions with Chevron on divestment related issues, May 13, 1996 | Y |
| 142 | CME001 | 1,443 | 1,449 | 7 | 19960513 | Culvahouse, Arthur | Egger, Mary | Olpin, Owen; Thorpe, Gregory | AC | letter dated May 13, 1996 from A. Culvahouse (O'Melveny law firm) to Mary Egger regarding estimates for types of legal services and cost, as well as opinion on certain legal arguments by Chevron | Y |
| 143 | CME008 | 1,631 | 1,637 | 7 | 19960513 | Culvahouse, Arthur | Egger, Mary | Olpin, Owen; Thorpe, Gregory | AC | fax letter from outside counsel regarding proposed work plan for Elk Hills sale and redetermination of equity | Y |
| 144 | CME008 | 1,640 | 1,644 | 5 | 19960513 | Culvahouse, Arthur | Egger, Mary | Thorpe, Gregory; Olpin, Owen | AC | fax letter from outside counsel regarding work plan for sale of Elk Hills | Y |
| 145 | CME014 | 852 | 855 | 4 | 19960513 | Nordhaus, Robert | Godley, Patricia | Hopf, Richard | AC | memo from DOE General Counsel to the ASFE regarding Owners Issue groups interractions | Y |
| 146 | CGC003 | 1,003 | 1,007 | 5 | 19960515 | Kelly, Beth | Cadieux, Gena | | AC;WP | draft of equity finalization plan by STA (EFT member) with notes by Kelly (counsel) and reviewed by Cadieux | Y |
| 147 | CBG011 | 1,603 | 1,610 | 8 | 19960517 | Egger, Mary | Hunter, Ernest; Williams, Jay; Olpin, Owen; Thorpe, Greg; Culvahouse, A. | | AC | fax to J. Williams (EFT) from Egger (counsel) with attached note from Egger to outside counsel and other DOE employees, re Chevron's proposed agenda for 5-22-96 meeting | Y |
| 148 | CAS002 | 1,327 | 1,335 | 9 | 19960520 | Hunter, Ernest | Egger, Mary | Latham, Gary; Williams, O; Kauffman, Wayne | AC | Meeting minutes from May 10, 1996 equity finalization process meeting with Chevron. Comments reflecting privileged attorney-client communications redacted. | Y |
| 149 | CEF001 | , 67 | 71 | 5 | 19960522 | Cadieux, Gena | Egger, Mary | | AC;WP | memorandum marked attorney client communication and attorney work product from attorney egger to Cadieux re preparation for potential review of secretarial decision under the Unit Plan contract | Y |
| 150 | CGC002 | 1,366 | 1,381 | 16 | 19960522 | Kelly, Beth | | | AC | draft of minutes for May 22, 1996 meeting, prepared by Kelly and provided for assistance to Cadiuex (counsel) | N |
| 151 | CME001 | 547 | 551 | 5 | 19960522 | Cadieux, Gena | Egger, Mary | | AC | memo dated 5-22-96 from Gena Cadieux, DOE attorney, to Mary Egger, re interpretation of the UPC | Y |
| 152 | CME003 | 931 | 935 | 5 | 19960522 | Cadieux, Gena | Egger, Mary | | AC;WP | memo from Gena Cadieux to Mary Egger, DOE attorneys, dated May 22, 1996, on the subject of possible judicial review of the ASFE's decisions under the UPC | Y |
| 153 | CME014 | 1,078 | 1,083 | 6 | 19960522 | Cadieux, Gena | Egger, Mary | | AC;WP | legal memo from Gena Gadieux to Mary Egger (counsel), dated May 22, 1996, on the issue of the reviewability of the Secretary's decision under the UPC | N |
| 154 | CME008 | 1,611 | 1,614 | 4 | 19960528 | Egger, Mary | Culvahouse, A. | | AC | letter from Egger to outside counsel regarding proposed work plan for Elk Hills sale and redetermination | Y |
| 155 | CGC005 | 324 | 328 | 5 | 19960529 | Cadieux, Gena | Egger, Mary | | AC | memo from Cadieux to Egger (counsel) on legal issues related to the UPC | Y |
| 156 | CAS002 | 1,363 | 1,418 | 56 | 19960530 | Hunter, Ernest | Godley, Patricia | | DP | Memorandum from E.R. Hunter to ASFE Godley regarding the selection of the Equity Independent Engineer, reflecting the deliberative process behind the selection. | N |
| 157 | CBL003 | 380 | 384 | 5 | 19960531 | Hunter, Ernest | | | DP | 5/31/96 memo from DAS Hunter to ASFE (Godley) re: selection of IPE for Elk Hills equity finalization. | Y |
| 158 | CFO001 | 23 | 25 | 3 | 19960531 | Egger, Mary | Godley, Pat | | AC | note from Egger (counsel) to Godley (ASFE) regarding the equity finalization process and upcoming interview of NSAI. | Y |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Decsription of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 159 | CME008 | 1,616 | 1,620 | 5 | 19960531 | Culvahouse, Arthur | Egger, Mary | Olpin, Owen; Thorpe, Gregory | AC | fax letter from outside counsel regarding proposed work order for Elk Hills. Contains legal fee information for OMM. | Y |
| 160 | CSI001 | 809 | 813 | 5 | 19960604 | Egger, Mary | | | AC | 6/4/96 draft of letter from DOE attorney (Egger) to Chevron (Stay) re: equity finalization process with handwritten comments by DOE equity consultant (Burzlaff (STA)). | N |
| 161 | CEF001 | 61 | 61 | 1 | 19960607 | Egger, Mary | Fygi, Eric | | AC;WP | note from attorney Egger to Fygi re documents | Y |
| 162 | CSI001 | 808 | 808 | 1 | 19960607 | Egger, Mary | Williams, Jay; Kauffman, Wayne | Olpin, Owen; Thorpe, Greg; Hunter, Captain | AC | Note from DOE attorney (Egger) to DOE employees (Williams, Kauffman) re: Elk Hills Unit/Reserve Boundaries. | Y |
| 163 | CBG003 | 898 | 900 | 3 | 19960610 | Thorpe, Gregory | Williams, O; Kauffman, Wayne | Egger, Mary; Olpin, Owen | AC | Letter from Gregory Thorpe to O.J. Williams and Wayne Kauffman, with copies to Mary Egger and Owen Olpin,regarding certain land issues affecting the Unit and Reserve. This document is a confidential attorney-client communication in that it is a request from the attorney to the client for clarification of certain data and a map. | N |
| 164 | CBG011 | 661 | 665 | 5 | 19960610 | Thorpe, Gregory | William, O; Kauffman, C | Egger, Mary; Olpin, Owen | AC | letter from outside counsel to EFT members regarding Land issues | Y |
| 165 | CSI001 | 805 | 807 | 3 | 19960610 | Thorpe, Gregory | Williams, O; Kaufman, C. | Egger, Mary; Olpin, Owen | AC | Letter from Thorpe (OMM) to DOE employees (Williams, Kauffman) re: land issues affecting Elk Hills Unit and Reserve. | Y |
| 166 | CBG011 | 1,658 | 1,663 | 6 | 19960613 | Williams, Jay; Hunter, Ernest | | Egger, Mary; Godley, Patricia; Kripowicz, Robert; Turner, Clarke | AC | memo from O.J. Williams with attached to it memo from Captain Hunter and memo from GC Nordhaus to the ASFE, regarding communications with Chevron during divestiture of Elk Hills | Y |
| 167 | CBG004 | 1,166 | 1,174 | 9 | 19960617 | | | | WP | Draft report of Equity Finalization Issues to identify the issues concerning NPR-1 equity finalization in the Dry Gas Zone, Stevens Zone and Carneros Zone. This report is work product in that it was prepared for the IPE. | N |
| 168 | CBG011 | 1,077 | 1,077 | 1 | 19960617 | STA (Burzlaff et al.) | | | WP | agenda for EFT meeting, dated June 17, 1996, prepared by STA, on DGA, Carneros and Stevens zones | N |
| 169 | CBG011 | 1,079 | 1,079 | 1 | 19960617 | STA (Burzlaff et al.) | | | WP | agenda listing issues for the DOE EFT meeting, dated June 17, 1996, prepared by STA | N |
| 170 | CBG011 | 1,080 | 1,080 | 1 | 19960617 | STA (Burzlaff et al.) | | | WP | agenda listing issues for the DOE EFT meeting, dated June 17, 1996, prepared by STA | N |
| 171 | CBG011 | 1,081 | 1,081 | 1 | 19960617 | STA (Burzlaff et al.) | | | WP | agenda listing issues for the DOE EFT meeting, dated June 17, 1996, prepared by STA | N |
| 172 | CBG011 | 1,082 | 1,082 | 1 | 19960617 | STA (Burzlaff et al.) | | | WP | agenda listing issues for the DOE EFT meeting, dated June 17, 1996, prepared by STA | N |
| 173 | CBG011 | 1,083 | 1,083 | 1 | 19960617 | STA (Burzlaff et al.) | | | WP | agenda listing issues for the DOE EFT meeting, dated June 17, 1996, prepared by STA | N |
| 174 | CBG011 | 1,060 | 1,060 | 1 | 19960618 | Kauffman, Wayne | Hunter, Ernest; Egger, Mary | Kauffman, Wayne; Jay Williams | AC | email from Kauffman to EFT members and to Egger (counsel) re his conversation wit Owen Olpin | Y |
| 175 | CBG011 | 1,676 | 1,682 | 7 | 19960618 | Williams, O; Nordhaus, Robert | Burzlaff, Alan; Godley, Patricia | Schuessler, Ken; Hopf, Richard | AC | memo from OJ Willlamd (EFT) to Burzlaff (EFT) with attached memo from GC Nordhaus to the ASFE) regarding communications with Chevron during divestiture | Y |
| 176 | CSI004 | 338 | 345 | 8 | 19960618 | Prestridge, Andrew | Gangle, F. | | WP | Draft memo from Prestridge (STA) to Gangle (DOE) re: drainage of NPR-1 hydrocarbons from lands in Amendatory and Supplemental Agreement for Carneros Zone equity finalization proceeding. | N |
| 177 | CBG011 | 1,059 | 1,059 | 1 | 19960619 | Hunter, Ernest | Kelly, Beth; Latham, Gary; Egger, Mary; Williams, Jay; Kauffman, Wayne | | AC | email to Kelly and Egger (counsel) re schedule of finalization of equity | Y |
| 178 | CBG004 | 1,177 | 1,178 | 2 | 19960624 | Olpin, Owen | Williams, Jay; Kauffman, Charles | Egger, Mary | AC | Letter from Owen Olpin the O.J. Williams and Wayne Kauffman on the subject of the Draft Report of Equity Finalization Issues. This document is a confidential attorney client communication in the form a letter from the attorney commenting on a draft prepared by the client. | N |
| 179 | CME008 | 456 | 459 | 4 | 19960624 | Stay, Mike; Egger, Mary | Nordhaus, Robert | | WP | Chevron's June 24, 1996 letter to Nordhaus, with markings by Mary Egger. | Y |
| 180 | CBG011 | 657 | 660 | 4 | 19960625 | Thorpe, Gregory | Dixon, Ron; Egger, Mary | Olpin, Owen | AC | fax from outside counsel regarding preliminary responses to Chevron's position in Brady Map and related Carneros issues | Y |
| 181 | CBG011 | 1,032 | 1,035 | 4 | 19960625 | Thorpe, Gregory | Dixon, Ron; Egger, Mary | Olpin, Owen | AC;WP | draft of Preliminary responses to Chevron's position in "Brady Map" and related matter affecting Carneros zone, from Thorpe to Egger, dated 6-35-96 | N |
| 182 | CME008 | 447 | 450 | 4 | 19960625 | Kelly, Beth | Egger, Mary | Merson, Edgar | AC | memo to Egger (counsel) regarding issues under negotiations with the IPE | Y |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addressee(s) | Recipient(s) | Privilege(s) Asserted | Description of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 183 | CME014 | 871 | 871 | 1 | 19960625 | Egger, Mary | Nordhaus, Bob | | AC | memo to DOE's GC regarding issues for the 6/26/96 meeting with Chevron | Y |
| 184 | CBG011 | 1,028 | 1,031 | 4 | 19960626 | Thorpe, Gregory | Egger, Mary | Olpin, Owen | AC;WP | memo from Thorpe to Egger on Preliminary Responses to Chevron's Position in "Brady Map" and related mater affecting Carneros zone, dated 6-26-96 | N |
| 185 | CBG011 | 1,042 | 1,045 | 4 | 19960626 | Gangle, Butch | | | WP | notes by Gangle on meetings with Chevron on 6-26-96 and 6-27-96 | N |
| 186 | CME009 | 726 | 730 | 5 | 19960626 | Thorpe, Gregory | Egger, Mary; Olpin, Owen | | AC | fax with attached legal memo from outside counsel regarding Carneros zone | Y |
| 187 | CME014 | 869 | 869 | 1 | 19960626 | Egger, Mary | | | WP | proposed list of documents to be submitted before final presentations, prepared by STA, with markings by Mary Egger (counsel) | Y |
| 188 | CBG011 | 1,804 | 1,804 | 1 | 19960627 | Gangle, Butch | | | WP | Agenda for OIG meeting, with handwritten notes by Gangle | Y |
| 189 | CME008 | 446 | 446 | 1 | 19960627 | DOE EFT (Gangle, et al.) | | | WP | list of documents prepared by the EFT to be submitted with proposed report prior to final presentation before the IPE | Y |
| 190 | CME016 | 1,398 | 1,400 | 3 | 19960628 | Egger, Mary | Sewell, Fred | | WP | markings by Egger on proposed process of owner presentations to the IPE | Y |
| 191 | CBG011 | 1,709 | 1,710 | 2 | 19960630 | Burzlaff, Alan | Kauffman, Wayne | | AC;WP | draft of proposed report documentation to be submitter prior to final representation for DGZ, Carneros and Stevens, dated 6-30-96, prepared by Burzlaff and the request of Egger (counsel) and faxed to Kauffman (EFT) | Y |
| 192 | CBG011 | 1,036 | 1,039 | 4 | 19960701 | Thorpe, Gregory | Williams, Jay; Kauffman, Wayne | Egger, Mary | AC;WP | memo from Thorpe(outside counsel) to Wayne Kauffman and Jay Williams, on land issues affecting unit and reserve, dated 7-1-96 | N |
| 193 | CME009 | 2,063 | 2,065 | 3 | 19960701 | Williams, J.; Kauffman, Wayne | O'Melveny & Myers | Egger, Mary | AC | memorandum from J. Williams and Wayne Kauffman (DOE employees) regarding a meeting of DOE employees and representatives and DOE outside counsel to assist counsel in clarification of land issues | Y |
| 194 | CSI001 | 771 | 773 | 3 | 19960701 | Thorpe, Gregory | Williams, J.; Kauffman, Wayne | Egger, Mary | AC | Memo from 7/1/96 Meeting Attendees (Thorpe (OMM), DOE employees, and DOE equity consultant representatives (STA)) to DOE employees (Williams, Kauffman) summarizing information requested by and provided to Thorpe at meeting requested by Thorpe re: land issues affecting Elk Hills unit and reserve. | Y |
| 195 | CSI001 | 774 | 775 | 2 | 19960701 | Burzlaff, Alan | | | WP | 7/1/96 document prepared by DOE equity consultant (STA) re: proposed report" documentation to be submitted prior to final presentations to IPE. | Y |
| 196 | CBG004 | 1,194 | 1,194 | 1 | 19960702 | Kauffman, Wayne | Egger, Mary | Hunter, Ernest; Latham, Gary; Kauffman, Wayne; Williams, Jay | AC | E-mail from Wayne Kauffman to Mary Egger, regarding inclusion of CUSA commenets in the final subject report. This document is an attorney-client communication in the form of comments by a client to an attorney regarding a final report. | N |
| 197 | CBG004 | 1,175 | 1,176 | 2 | 19960703 | Egger, Mary | | Hunter, Ernest; Latham, Gary; Kauffman, Wayne; Williams, Jay | AC | Two e-mails from Wayne Kauffman to Mary Egger and a reply, on the subject of the inclusion of Chevron's comments in the Final Report. This document is an attorney-client communication in the form of comments exchanged between the client and the attorney. | N |
| 198 | CBG004 | 1,228 | 1,229 | 2 | 19960703 | Egger, Mary | | Kauffman, Wayne; Hunter, Ernest; Williams, Jay | AC | kEd-mail from Wayne Kauffman to Mary Egger and response, regarding release of minutes. This document has been redacted to remove confidential attorney-client communications in the form of request for approval by DOE employee to DOE attorney. | N |
| 199 | CBG004 | 1,190 | 1,191 | 2 | 19960708 | Kauffman, Charles | Krenek, Richard | Stone, Norman; Hunter, Ernest; Egger, Mary | AC | Draft of cover letter for report prepared by equity finalization team at its June 17, 1996 meeting. The letter is sent by Wayne Kauffman to Richard Krenek with copies to Captain E.R. Hunter and Mary Egger. This document is a confidential attorney client communication in the form of a draft sent by the client to the attorney for approval. | N |
| 200 | CBL003 | 482 | 483 | 2 | 19960708 | Kelly, Beth | Knudsen, James; Kniskern, Jacquiline | Merson, Edgar | AC | Memo from DOE attorney (Kelly) re: legal sufficiency review of IPE services contract. | Y |
| 201 | CGC003 | 829 | 831 | 3 | 19960708 | Kelly, Beth | Knudsen, James; Kniskern, Jacquiline | Merson, Edgar | AC | memo from counsel to CO regarding review of contract with NSAI | Y |
| 202 | CME016 | 2,590 | 2,596 | 7 | 19960708 | | | | WP | copy of the Equity Process Agreement wih highlighted portions by Egger that are attorney work-product | N |
| 203 | CME016 | 2,603 | 2,607 | 5 | 19960708 | Thorpe, Gregory; Godley, Patricia | Egger, Mary | | WP | copy of the Equity Process Agreement transmitted by fax from O'Melveny to DOE counsel office on 3-30-99 with handwritten notes by Egger and O'Melveny attorney | N |
| 204 | COM003 | 876 | 876 | 1 | 19960708 | Egger, Mary | Hunter, Ernest | Latham, Gary; Kauffman, Wayne; Williams, Jay | AC | 7/2/96 email from DOE employee (Kauffman) to DOE attorney (Egger) conveying advice of OMM attorney (Olpin) re: EFT Issues Report. | Y |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Description of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 205 | CBG003 | 386 | 388 | 3 | 19960709 | Kauffman, Wayne | | | WP | NPR-1 Equity Finalization Equity IPE Orientation Schedule, with marginal notes by Wayne Kauffman. The marginal notes have been redacted because they are work product related to proceedings before the IPE. | Y |
| 206 | CME008 | 349 | 357 | 9 | 19960709 | Burzlaff, Alan | Egger, Mary | | AC | presentation by Burzlaff (EFT) provided to Egger, regarding Carneroz zone issues. | Y |
| 207 | CGC005 | 433 | 435 | 3 | 19960711 | O'Melveny & Myers | | | AC;WP | portions of legal memo by outside counsel, re interpretation of UPC | Y |
| 208 | CME008 | 296 | 298 | 3 | 19960711 | STA (Burzlaff et al.) | Egger, Mary | | AC | draft of statement to be made by the EFT with respect to a meeting with Chevron, faxed to Mary Egger on 7-11-96 | N |
| 209 | CME009 | 2,066 | 2,068 | 3 | 19960711 | DOE EFT (Gangle, et al.) | Egger, Mary | | AC | fax sent by the DOE EFT on 7-11-96 to Mary Egger (DOE counsel) regarding a meeting with Chevron and interpretation of the UPC | Y |
| 210 | CME016 | 1,370 | 1,370 | 1 | 19960711 | Egger, Mary | Nordhaus, Bob | | AC | note from Nordhaus to Egger (counsel) regarding meeting with outside counsel on 7-11-96 | Y |
| 211 | CGC005 | 436 | 436 | 1 | 19960712 | Cadieux, Gena | Egger, Mary | | AC | email from Cadieux to Egger (counsel) regarding legal memo by outside counsel | Y |
| 212 | CBG001 | 379 | 380 | 2 | 19960717 | Kauffman, Wayne | Olpin, Owen; Egger, Mary | | AC | Fax covers sheets containing data from Wayne Kauffman to Mary Egger and Owen Olpen, an attorney from O'Melveny and Myers, Wayne Kauffman to Owen Olpen regarding DOE's rebutal to Dietrick. These documents contain confidential attorney-client communications. | N |
| 213 | CBG011 | 559 | 562 | 4 | 19960718 | Olpin, Owen | Egger, Mary; Kauffman, Wayne; Burzlaff, Alan | | AC | fax from outside counsel regarding legal issues between the parties | Y |
| 214 | CEF001 | 82 | 84 | 3 | 19960718 | Godley, Patricia | Thurmond, Strom | Nunn, Sam | AC;WP | handwritten note to attorney Egger from attorney Nordhaus re letter to Thurmond | Y |
| 215 | CGC005 | 405 | 408 | 4 | 19960718 | Olpin, Owen | Egger, Mary; Kauffman, Wayne; Burzlaff, Alan | | AC | legal memo from outside counsel with comments by DOE personnel | Y |
| 216 | CBG001 | 382 | 382 | 1 | 19960719 | Olpin, Owen | Kauffman, Wayne | | AC | Facsimile transmission sheet of message from Wayne Kauffman to attorney Owen Olpin containing confidential attorney-client communications regarding SOZ proposed third revision of percentage participants. | N |
| 217 | CGC005 | 398 | 404 | 7 | 19960719 | Egger, Mary | Nordhaus, Robert; Hunter, Captain Ernst; Latham, Gary; Cadieux, Gena | | AC | draft of letter to Chevron and legal memo by outside counsel with comments | Y |
| 218 | CME001 | 1,169 | 1,172 | 4 | 19960719 | Burzlaff, Alan | Egger, Mary | | AC | fax from Alan Burzlaff to Mary Egger re draft letter to be sent to Chevron on the issue of handling legal disputes | Y |
| 219 | CME008 | 402 | 404 | 3 | 19960719 | Burzlaff, Alan | Egger, Mary | | AC | fax from Burzlaff (EFT) to Egger (counsel) providing comments to outside counsel's issues | Y |
| 220 | CSI001 | 1,027 | 1,031 | 5 | 19960719 | Burzlaff, Alan; Olpin, Owen | Egger, Mary; Kauffman, Wayne; Burzlaff, Alan | | AC;WP | 7/19/96 document prepared by Burzlaff (STA) re: comments upon OMM attorney's legal issues attachment.7/18/96 note from OMM attorney (Olpin) to DOE attorney (Egger), Kauffman (DOE), and Burzlaff (STA) re: legal issues affecting Elk Hills equity finalization with handwritten marginalia by Burzlaff. | N |
| 221 | CME001 | 145 | 150 | 6 | 19960722 | Stay, Michael | Egger, Mary | | WP | hand-written notes by attorney Mary Egger on legal issues to be submitted to the ILA | Y |
| 222 | CME008 | 398 | 401 | 4 | 19960722 | Burzlaff, Alan | Egger, Mary | | AC | fax memo on netback methodology form Burzlaff (EFT) to Egger | Y |
| 223 | CBG004 | 1,407 | 1,411 | 5 | 19960723 | Kauffman, Charles W.; Prestridge, Andrew; | Hardin, James; Krenek, Richard F. | | WP | Draft letter from Wayne Kauffman to Richard Krenek on geological marker picks, with two attached drafts of memo from Andrew Prestridge to James Hardin and handwritten notes. This document is work product in that it was prepared in anticipation of proceedings before the IPE. | N |
| 224 | CBG013 | 1,413 | 1,415 | 3 | 19960723 | Egger, Mary | Gangle, Butch | | AC | UPC contract interpretation issues, provided to Gangle by Egger, with notes. | Y |
| 225 | CGC002 | 827 | 838 | 12 | 19960723 | Cadieux, Gena | | | WP | draft of minutes for 7-23-96 meeting with Chevron, Gena Cadieux's copy with notes | N |
| 226 | CGC005 | 392 | 395 | 4 | 19960723 | Owen, Olpin | Egger, Mary | | AC | legal memo from outside counsel | Y |
| 227 | CLC001 | 4,917 | 4,920 | 4 | 19960723 | Olpin, Owen | Egger, Mary | | AC | legal memo from outside counsel to Egger, re UPC issues | Y |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Address(s) | Recipient(s) | Privilege(s) Asserted | Description of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 228 | CME002 | 202 | 206 | 5 | 19960723 | Olpin, Owen | Egger, Mary | | AC | memo from Owen Olpin (O'Melveny law firm) to Mary Egger, on UPC legal issues | Y |
| 229 | CME002 | 207 | 211 | 5 | 19960723 | Egger, Mary | Olpin, Owen | | AC | fax from Mary Egger to Owen Olpin (O'Melveny law firm) regarding legal issues of UPC methodology for finalizing equity | Y |
| 230 | CME002 | 212 | 214 | 3 | 19960723 | Egger, Mary | | | AC | memo prepared by Mary Egger for consultation with Owen Olpin, O'Melveny law firm, dated 7-23-96 on contract interpretation issues under the UPC | Y |
| 231 | CME016 | 1,340 | 1,341 | 2 | 19960723 | Burzlaff, Alan | Egger, Mary | | AC;WP | fax from Alan Burzlaff (EFT) to Egger (counsel) regarding a legal issue raised by Owen Olpin (outside counsel) related to the UPC | Y |
| 232 | CBG013 | 1,371 | 1,382 | 12 | 19960724 | Olpin, Owen | Egger, Mary; Kauffman, C | | AC;WP | fax with attached to it memo from outside counsel on suggested resolutions of UPC legal issues and Legal Analysis Interpretation of Issues under the UPC | Y |
| 233 | CME009 | 165 | 180 | 16 | 19960724 | Egger, Mary | | | AC | report prepared by the divestment team, in cooperation with Egger (counsel) regarding the process of divestment | Y |
| 234 | CGC005 | 417 | 432 | 16 | 19960725 | Thorpe, Gregory | Egger, Mary; Kauffman, Wayne; Olpin, Owen; Nordhaus, Robert | | AC | legal memo from outside counsel | Y |
| 235 | CBG011 | 525 | 540 | 16 | 19960726 | Olpin, Owen; Thorpe, Greg | Nordhaus, Robert; Williams, Jay; Kauffman, C | | AC | legal memo from outside counsel (Olpin) to Nordhaus (DOE GC) regarding interpretation of the UPC, dated July 26, 1996 | N |
| 236 | CGC005 | 335 | 350 | 16 | 19960726 | Olpin, Owen | Nordhaus, Robert | | AC | legal memorandum from outside counsel | Y |
| 237 | CME001 | 184 | 199 | 16 | 19960726 | Olpin, Owen | Nordhaus, Robert | Egger, Mary; Thorpe, Gregory | AC | memo as part of a fax to DOE by Greg Thorpe, outside counsel for DOE, with legal analysis by Owen Olpin, O'Melveny law firm, on interpretation of the UPC | Y |
| 238 | CME001 | 309 | 323 | 15 | 19960726 | Olpin, Owen | Nordhaus, Robert | | AC | legal memorandum from Owen Olpin, O'Melveny Law firm, to Robert Nordhaus, DOE GC, dated July 26, 1996, on interpretation issues respecting the UPC | Y |
| 239 | CSI001 | 990 | 1,005 | 16 | 19960726 | Thorpe, Greg; Olpin, Owen | Williams, Jay; Kauffman, Wayne; Nordhaus, Robert | | AC | Memo from Thorpe (OMM) to DOE (Williams, Kauffman) transmitting copy of 7/26/96 memo from Olpin (OMM) to DOE General Counsel (Nordhaus) that contains requested legal analysis of UPC interpretation issues. | N |
| 240 | CME009 | 1,991 | 1,994 | 4 | 19960729 | O'Melveny & Myers | Egger, Mary | | AC | memo prepared by outside counsel and provide to Egger on legal issues related to inclusion of lands | Y |
| 241 | CBG005 | 357 | 358 | 2 | 19960731 | Kauffman, Charles | Thorpe, Greg | Egger, Mary; Olpin, Owen | AC | Draft letter and letter from Wayne Kauffman to Greg Thorpe, enclosing reports covering the history of the Reserves. This document is a confidential attorney-client communication in that it transmits information from the client to the attorney. | N |
| 242 | CBG005 | 444 | 445 | 2 | 19960731 | Kauffman, Charles | Thorpe, Gregory | Egger, Mary; Olpin, Owen | AC | Letter from Wayne Kauffman to Greg Thorpe, enclosing information about inclusion of Section 7R. This document is a confidential attorney-client communication in the form of the transmission of information from the client to the DOE outside attorney. | N |
| 243 | CAS002 | 1,467 | 1,475 | 9 | 19960802 | Kauffman, Charles | Stone, Norman | Krenek, Richard | AC | Memorandum from Mary Egger to DOE team and outside counsel regarding "inclusion of lands issue" redacted. | Y |
| 244 | CBG005 | 398 | 401 | 4 | 19960802 | Yuen, Dexter; Egger, Mary | Voskanian, Marina; Kauffman, Wayne; Burzlaff, Alan | | AC | Fax sheet from Mary Egger to Wayne Kauffman, attaching memo from Dexter L. Yuen, Petroleum Reservoir Engineeer, to Marina Voskanian, Chief Reservoir Engineer with respect to portion of DOE's net proceeds set aside for State Teachers Retirement Report sheet is attached from Wayne Kauffman to Alan Burzlaff. This document is a confidential attorney-client communication in that it conveys information from the DOE attorney to the client agency. | N |
| 245 | CBG005 | 930 | 940 | 11 | 19960802 | Kauffman, Wayne; Olpin, Owen | Burzlaff, Alan; Kauffman, Charles | | AC | Fax transmittal sheet from Wayne Kauffman to Alan Burzlaff transmitting Fax Tranmittal sheet from Owen Olpin to Wayne Kauffman and Alan Burzlaff to which is attached a memorandum prepared by Owen Olpin, for comments by Kauffman and Alan. The accompanying draft letter instructs the IPE regarding the legal interpretation of the UPC. This is a confidential attorney-client communication in that it transmits a draft letter from the DOE outside counsel to DOE employees for comment. | N |
| 246 | CBG013 | 1,342 | 1,351 | 10 | 19960802 | Olpin, Owen | Kauffman, C; Burzlaff, Alan | | AC;DP | draft of memo, faxed from outside counsel to EFT members, titled " redetermination of percentage participation under the Elk Hills UPC" | N |
| 247 | CGC005 | 445 | 445 | 1 | 19960802 | O'Melveny & Myers | | | AC | legal memo from outside counsel | Y |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Description of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 248 | CGC005 | 447 | 461 | 15 | 19960802 | Egger, Mary; Nordhaus, Robert; Olpin, Owen | Nordhaus, Bob; Krenek, Richard; Egger, Mary; Kauffman, Wayne; Burzlaff, Alan | Cadieux, Gena; Kelly, Beth; Latham, Gary | AC | draft of memo to the IPE, prepared by outside counsel and Egger and provided to Nordhaus (GC) | Y |
| 249 | CLC001 | 4,901 | 4,916 | 16 | 19960802 | Nordhous, Robert | Krenek, Richard | Latham, Gary | AC | draft of letter from Nordhaus (GC) to Krenek (IPE) re legal issues in connection with the UPC, 8-2-96; memo from outside counsel re UPC interpretation | Y |
| 250 | CSI001 | 253 | 254 | 2 | 19960802 | Gangle, Francis | Schuess, K | Burzlaff, Alan | WP | Email from Gangle to STA (Schuessler) re: 8/1/96 DOE EFT meeting. | N |
| 251 | CBG005 | 406 | 412 | 7 | 19960805 | Thorpe, Gregory | Kauffman, Wayne; Burzlaff, Alan | Egger, Mary; Olpin, Owen | AC | Memorandum from Greg Thorpe to Wayne Kauffman and Alan Burzlaff with copies to Mary Egger and Owen Olpin, regarding the expansion of the Unit into Sections 7R, 8R and 9R, with attached memorandum for the record by the Navy. This document is a confidential attorney-client communication in that it transmitsinformation and opinions of the DOE outside attorney to the client agency. | N |
| 252 | CBG011 | 483 | 489 | 7 | 19960805 | Thorpe, Gregory | Kauffman, Wayne; Burzlaff, Alan | Egger, Mary; Olpin, Owen | AC | letter fax from outside counsel on Expansion of Unit issue | Y |
| 253 | CME009 | 2,967 | 2,975 | 9 | 19960805 | Thorpe, Gregory | Kauffman, Wayne; Burzlaff, Alan | Egger, Mary; Olpin, Owen | AC | fax letter from Greg Thorpe (DOE outside counsel) to DOE officials and representatives regarding expansion of unit | Y |
| 254 | CSI004 | 351 | 357 | 7 | 19960805 | Thorpe, Gregory | Kauffman, Wayne; Burzlaff, Alan; | Egger, Mary; Olpin, Owen | AC;WP | Memo from OMM attorney (Thorpe) to Kauffman (DOE) and Burzlaff (STA) re: expansion of unit. | N |
| 255 | CBG011 | 1,568 | 1,576 | 9 | 19960806 | Egger, Mary | Williams, Jay; Burzlaff, Alan; Latham, Gary; Thorpe, Greg | | AC;WP | fax from Egger to Jay Williams (EFT), with attached note and legal brief on "inclusion of lands" issue | Y |
| 256 | CME008 | 343 | 348 | 6 | 19960806 | Thorpe, Gregory | Egger, Mary | | AC | fax from Burzlaff (EFT) to outside counsel regarding Carneroz zone issues | Y |
| 257 | CME009 | 1,721 | 1,727 | 7 | 19960806 | Egger, Mary | Williams, Jay; Burzlaff, Alan; Latham, Gary; Thorpe, Greg | | AC | memo from Mary Egger (DOE counsel) to DOE employee and representatives regarding the inclusion of lands issue | Y |
| 258 | CSI001 | 962 | 967 | 6 | 19960806 | Egger, Mary | Williams, Jay; Burzlaff, Alan; Latham, Gary; Thorpe, Greg | | AC | Note from DOE attorney (Egger) to Williams (DOE), Burzlaff (STA), Latham (DOE), and Thorpe (OMM) re: inclusion of lands issue. | N |
| 259 | CBG005 | 824 | 831 | 8 | 19960808 | Olpin, Owen | Kauffman, Charles; Burzlaff, Alan | | AC | Fax transmission sheet from Owen Olpin to Wayne Kauffman and Alan Burzlaff, transmitting a memorandum related to the redetermination of percentage participations under the Elk Hills Unit Plan Contract and the permissible methodologies to be used. This document is a confidential attorney-client communication from DOE outside counsel to the client agency, advising it on a legal issue. | N |
| 260 | CBG011 | 1,580 | 1,587 | 8 | 19960808 | Olpin, Owen | Kauffman, C; Burzlaff, Alan | | AC;WP | legal memo on redetermination of percentage participations under the UPC, prepared by outside counsel and faxed to Kauffmand and Gangle (EFT) | Y |
| 261 | COM005 | 1,724 | 1,730 | 7 | 19960808 | Thorpe, Gregoryory | | | AC;WP | 8/8/96 draft memo re: redetermination of percentage participations under Elk Hills UPC prepared by OMM (Thorpe). | N |
| 262 | CBG005 | 817 | 823 | 7 | 19960809 | Egger, Mary; Nordhaus, Robert | Williams, J; Kaufman W,; Krenek, Richard | Latham, Gary | AC;WP | Fax transmittal sheet transmitting from Mary Egger to J. Williams and W. Kauffman, a draftmemorandum for Richard Krenek from Robert Nordhaus, General Counsel, regading the final Elk Hills Equity Recommendations. This document is a confidential attorney client communication in that it transmits a draft memorandum from an attorney to the client. It is also work product in that it is prepared in anticipation of a legal challenge by Chevron to the legal guidance contained therein. | N |
| 263 | CBG011 | 1,588 | 1,594 | 7 | 19960809 | Nordhaus, Robert; Egger, Mary | | | AC | draft of a memo from GC counsel (Nordhaus) to Krenek (NSA) re legal issues under the UPC, sent by Egger to Kauffman | Y |
| 264 | CME009 | 2,733 | 2,739 | 7 | 19960809 | Thorpe, Gregory | Egger, Mary | Olpin, Owen | AC | fax letter from Greg Thorpe (DOE outside counsel) to Mary Egger regarding the inclusion of lands issue | Y |
| 265 | CSI001 | 1,120 | 1,134 | 15 | 19960809 | Egger, Mary | Stay, Micheal | Brady, Jim; Taft, William; Giumarra, Cynthia | AC | Memo from DOE attorney (Egger) to DOE General Counsel (Nordhaus) re: redetermination of percentage participations under UPC. | Y |
| 266 | CME009 | 2,031 | 2,033 | 3 | 19960812 | Egger, Mary; Kelly, Beth | | | AC | memorandum prepared by Mary Egger and Beth Kelly (DOE attorneys) regarding the conference call with NSA, Chevron and DOE on inclusion of lands issue | Y |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Decsription of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 267 | CME016 | 837 | 837 | 1 | 19960812 | Egger, Mary; Kelly, Beth | | | AC;WP | memorandum prepared in cooperation between Mary Egger and Beth Kelly on the subject of inclusion of lands issue under the UPC | Y |
| 268 | CBG001 | 377 | 377 | 1 | 19960813 | Egger, Mary | Kauffman, Wayne | | AC | Fax transmission report containing data from Mary Egger to Wayne Kauffman related to SOZ IPE recommendation. This document contains confidential attorney-client communications. | N |
| 269 | CBG001 | 378 | 378 | 1 | 19960813 | Kauffman, Wayne | Olpin, Owen | | AC | Fax cover sheet from Wayne Kauffman to Owen Olpen, an attorney from O'Melveny and Myers, on the subject of SOZ IPE recommendation. This document contains confidential attorney-client communications. | N |
| 270 | CBG005 | 439 | 443 | 5 | 19960813 | Kauffman, Charles | | | AC | Draft letter to Richard Krenek from Wayne kauffman regarding DOE's exception to the third revision of the SOZ participating percentages prepared by a DOE attorney. This letter is a confidential attorney-client communication. | N |
| 271 | CME001 | 571 | 575 | 5 | 19960814 | Brady, J | Nordhaus, Robert | Egger, Mary; Stay, Mike; Taft, Will; Giumarra, Cynthia | AC;WP | hand written notes by attorney Mary Egger in preparation to a response by DOE and its outside counsel to a letter by Chevron | Y |
| 272 | CBG002 | 180 | 189 | 10 | 19960816 | Kauffman, Wayne | Burzlaf, Alan; Egger, Mary; Olpin, Owen; Thorpe, Greg; Stone, Norman | Krenek, Richard | AC | Several facsimile transmission sheets in which Wayne Kauffman transmits a reponse to a letter from Norman Stone concerning use of the Unit's databases of historic production for determining gross unallocated post-unit production. Recipients of the fax cover sheets are Alan Burzlaff, Mary Egger, Owen Olpin and Greg Thorpe. This document has been redacted to remove confidential attorney-client communications. | Y |
| 273 | CFO001 | 67 | 105 | 39 | 19960819 | Kaffman, Wayne | Egger, Mary | | AC;WP | fax from EFT member to counsel, with attached presentation by DOE EFT, regarding Carneros zone | Y |
| 274 | CME008 | 28 | 28 | 1 | 19960819 | DOE EFT (Gangle, et al.) | Egger, Mary | | AC;WP | memorandum for the record, prepared by the EFT, and provided to Mary Egger for comment, on inclusion of lands | Y |
| 275 | CME008 | 29 | 29 | 1 | 19960819 | DOE EFT (Gangle, et al.) | Egger, Mary | | AC | memorandum for the record, prepared by the EFT, and provided to Mary Egger for comment, on inclusion of lands | N |
| 276 | CME008 | 31 | 31 | 1 | 19960819 | DOE EFT (Gangle, et al.) | | | WP | presentation by DOE EFT on Carneros Zone Inclusion of Lands | N |
| 277 | CME008 | 32 | 32 | 1 | 19960819 | DOE EFT (Gangle, et al.) | | | WP | presentation by DOE EFT on Carneros Zone Inclusion of Lands | Y |
| 278 | CME008 | 33 | 33 | 1 | 19960819 | DOE EFT (Gangle, et al.) | | | WP | presentation by DOE EFT on Carneros Zone Inclusion of Lands | Y |
| 279 | CME008 | 34 | 34 | 1 | 19960819 | DOE EFT (Gangle, et al.) | | | WP | presentation by DOE EFT on Carneros Zone Inclusion of Lands | N |
| 280 | CME008 | 35 | 35 | 1 | 19960819 | DOE EFT (Gangle, et al.) | | | WP | presentation by DOE EFT on Carneros Zone Inclusion of Lands | Y |
| 281 | CME008 | 36 | 36 | 1 | 19960819 | DOE EFT (Gangle, et al.) | | | WP | presentation by DOE EFT on Carneros Zone Inclusion of Lands | Y |
| 282 | CME009 | 1,935 | 1,945 | 11 | 19960819 | STA (Burzlaff et al.) | Egger, Mary | | AC;WP | presentation by STA on Carneros zone inclusion of lands legal issue, provided to Egger | Y |
| 283 | CME009 | 2,036 | 2,038 | 3 | 19960819 | Egger, Mary; Kelly, Beth | | | AC | memorandum prepared by Mary Egger and Beth Kelly (DOE attorneys) regarding conference call between DOE and Chevron regarding inclusion of lands issue | Y |
| 284 | CAS002 | 1,560 | 1.562 | 3 | 19960820 | Kauffman, Charles | Krenek, Richard | | DP | Conclusions on 29R and Asphalto Carneros pools prepared by STA for ASFE for use as part of the deliberative process | Y |
| 285 | CME003 | 2,358 | 2,431 | 74 | 19960820 | Kauffman, Wayne | Egger, Mary | | AC | report (by STI, member of the DOE EFT) attached to a fax from Wayne Kauffman (EFT) to Mary Egger (DOE counsel) regarding Carneros Zone | N |
| 286 | CME008 | 37 | 37 | 1 | 19960820 | DOE EFT (Gangle, et al.) | | | WP | presentation by DOE EFT on Carneros Zone Inclusion of Lands | Y |
| 287 | CME008 | 38 | 38 | 1 | 19960820 | DOE EFT (Gangle, et al.) | | | WP | presentation by DOE EFT on Carneros Zone Inclusion of Lands | Y |
| 288 | CME008 | 39 | 39 | 1 | 19960820 | DOE EFT (Gangle, et al.) | | | WP | presentation by DOE EFT on Carneros Zone Inclusion of Lands | N |
| 289 | CME008 | 40 | 40 | 1 | 19960820 | DOE EFT (Gangle, et al.) | | | WP | presentation by DOE EFT on Carneros Zone Inclusion of Lands | Y |
| 290 | CME008 | 41 | 41 | 1 | 19960820 | DOE EFT (Gangle, et al.) | | | WP | presentation by DOE EFT on Carneros Zone Inclusion of Lands | Y |
| 291 | CME008 | 42 | 42 | 1 | 19960820 | DOE EFT (Gangle, et al.) | | | WP | presentation by DOE EFT on Carneros Zone Inclusion of Lands | Y |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Description of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 292 | CME008 | 43 | 43 | 1 | 19960820 | DOE EFT (Gangle, et al.) | | | WP | presentation by DOE EFT on Carneros Zone Inclusion of Lands | Y |
| 293 | CME008 | 44 | 44 | 1 | 19960820 | DOE EFT (Gangle, et al.) | | | WP | presentation by DOE EFT on Carneros Zone Inclusion of Lands | Y |
| 294 | CME009 | 2,069 | 2,070 | 2 | 19960821 | Brady, J | | | AC | fax sent to Mary Egger (DOE counsel) from Jim Brady regarding inclusion of lands issues | Y |
| 295 | CSI004 | 275 | 275 | 1 | 19960821 | Gangle, Francis | Burzlatt, Alan | Scheussler, Ken | WP | Email from Gangle (DOE) to STA employees (Burzlaff, Schuessler) re: preparation for meeting between DOE and Chevron EFTs. | N |
| 296 | CBG004 | 1,230 | 1,239 | 10 | 19960823 | Williams, Jay; Egger, Mary | Burzlaff, Alan; Kauffman, Wayne; Olpin, Owen; Krenek, Richard | Latham, Gary | AC | Fax transmittal sheet from Jay William to Alan Burzlaff requesting comments for Mary Egger from Alan Burzlaff and Wayne Kauffman on revised draft memorandum for Richard Krenek from Mary Egger on Final Elk Hills Equity Recommendations. This document is a confidential attorney-client communication in the form of a request by th attorney for comments by the client on a draft memorandum written by the attorney to the IPE. | N |
| 297 | CME003 | 2,432 | 2,447 | 16 | 19960823 | Burzlaff, Alan | Egger, Mary | | AC | fax from Alan Burzlaff (EFT member from STI) to Mary Egger, DOE attorney, regarding Carneros Zone inclusion of lands issue | Y |
| 298 | CME008 | 11 | 11 | 1 | 19960823 | DOE EFT (Gangle, et al.) | Egger, Mary | | AC;WP | memorandum for the record, prepared by the EFT, and provided to Mary Egger for comment, on inclusion of lands | Y |
| 299 | CME008 | 12 | 12 | 1 | 19960823 | DOE EFT (Gangle, et al.) | Egger, Mary | | AC | memorandum for the record, prepared by the EFT, and provided to Mary Egger for comment, on inclusion of lands | Y |
| 300 | CME008 | 13 | 13 | 1 | 19960823 | DOE EFT (Gangle, et al.) | Egger, Mary | | AC | memorandum for the record, prepared by the EFT, and provided to Mary Egger for comment, on inclusion of lands | N |
| 301 | CME008 | 15 | 15 | 1 | 19960823 | DOE EFT (Gangle, et al.) | Egger, Mary | | AC;WP | memorandum for the record, prepared by the EFT, and provided to Mary Egger for comment, on inclusion of lands | N |
| 302 | CSI001 | 943 | 945 | 3 | 19960823 | Burzlaff, Alan | Gangle, F | | WP | Memo from DOE consultant (Burzlaff (STA)) to DOE employee (Gangle) re: inclusion of lands outside NPR-1 (Carneros Zone). | N |
| 303 | CSI004 | 293 | 295 | 3 | 19960823 | Burzlaff, Alan | Gangle, F. | | WP | Memo from Burzlaff (STA) to DOE (Gangle) re: inclusion of lands outside of NPR-1 (Carneros Zone). | N |
| 304 | CBG004 | 1,240 | 1,241 | 2 | 19960826 | Egger, Mary | Kauffman, Wayne; Olpin, Owen | Brady, Jim | AC | Fax attaching draft of partial response to concerns raised about 8/23 draft of IPE instructions, from Mary Egger to Wayne Kauffman, containing confidential attorney client communications in the form of handwritten notations by DOE attorney. | N |
| 305 | CBG005 | 966 | 968 | 3 | 19960826 | | | | WP | Memorandum for the record on the Finalization of Equity Inclusion of Land in UPC Unit Carneros Zone- Elk Hills Field, prepared by DOE. This document is work product in that it was prepared in anticipation of proceedings before the IPE. | N |
| 306 | CBG005 | 969 | 980 | 12 | 19960826 | | | | WP | Elk Hills Index Map to accompany memorandum for the files on Carneros Zone Lands Inclusion. This document is work product in that it was prepared in anticipation of proceedings before the IPE. | N |
| 307 | CME008 | 6 | 9 | 4 | 19960826 | DOE EFT (Gangle, et al.) | Egger, Mary | | WP | memo prepared by the DOE EFT and Mary Egger on 8-26-96 on Carneros Zone issues | N |
| 308 | CME008 | 14 | 14 | 1 | 19960826 | DOE EFT (Gangle, et al.) | Egger, Mary | | AC;WP | memorandum for the record, prepared by the EFT, and provided to Mary Egger for comment, on inclusion of lands | N |
| 309 | CME008 | 16 | 16 | 1 | 19960826 | DOE EFT (Gangle, et al.) | | | WP | presentation by DOE EFT on Carneros Zone Inclusion of Lands | N |
| 310 | CME008 | 18 | 18 | 1 | 19960826 | DOE EFT (Gangle, et al.) | | | AC;WP | presentation by DOE EFT on Carneros Zone Inclusion of Lands | N |
| 311 | CME008 | 19 | 19 | 1 | 19960826 | DOE EFT (Gangle, et al.) | | | AC;WP | presentation by DOE EFT on Carneros Zone Inclusion of Lands | N |
| 312 | CME008 | 20 | 20 | 1 | 19960826 | DOE EFT (Gangle, et al.) | | | WP | presentation by DOE EFT on Carneros Zone Inclusion of Lands | N |
| 313 | CME008 | 21 | 21 | 1 | 19960826 | DOE EFT (Gangle, et al.) | | | WP | presentation by DOE EFT on Carneros Zone Inclusion of Lands | N |
| 314 | CME008 | 22 | 22 | 1 | 19960826 | DOE EFT (Gangle, et al.) | | | WP | presentation by DOE EFT on Carneros Zone Inclusion of Lands | N |
| 315 | CME008 | 23 | 23 | 1 | 19960826 | DOE EFT (Gangle, et al.) | | | WP | presentation by DOE EFT on Carneros Zone Inclusion of Lands | N |
| 316 | CME008 | 24 | 24 | 1 | 19960826 | DOE EFT (Gangle, et al.) | | | WP | presentation by DOE EFT on Carneros Zone Inclusion of Lands | N |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Description of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 317 | CME008 | 25 | 25 | 1 | 19960826 | DOE EFT (Gangle, et al.) | | | WP | presentation by DOE EFT on Carneros Zone Inclusion of Lands | N |
| 318 | CME008 | 30 | 30 | 1 | 19960826 | DOE EFT (Gangle, et al.) | | | WP | presentation by DOE EFT on Carneros Zone Inclusion of Lands | Y |
| 319 | CSI004 | 289 | 289 | 1 | 19960827 | Gangle, Francis | Kauffman, Wayne; Weyland, Ginny; Milliken, Mark; Prestridge, Andrew; Mayer, Dave | | WP | Email from Gangle (DOE) to DOE EFT members re: Carneros Zone presentation to IPE. | N |
| 320 | CME001 | 463 | 469 | 7 | 19960828 | Merson, Ed | | | AC | memo by DOE attorney Ed Merson re the divestment process and DOE's internal procedures for access to information and documents | Y |
| 321 | CBG001 | 272 | 272 | 1 | 19960830 | Hunter, Ernest | Kauffman, Wayne | Williams, Jay; Egger, Mary; Latham, Gary | AC | Electronic message from Ernest Hunder to Gary Latham with copies to Mary Egger, Jay Williams and Wayne Kauffman with reference to the computer program which Chevron wants to use to provide the IPE and DOE with its model. The message is protected by the attorney client privilege because it involves advice given by attorney Mary Egger on this subject. | N |
| 322 | CBG004 | 1,248 | 1,251 | 4 | 19960830 | Schuessler, Ken; Ellul, Ivor; Rath, Ken | Burzlaff, Alan; Mayer, David; Gangle, F.J. | | WP | Memorandum from Ken Schuessler to Butch Gangle on Simulation Software for Equity Finalization Work. This document is work product in that it is prepared in anticipation of proceedings before the IPE. Attached is Fax cover sheet from Ivor Ellul to David Mayer, regarding conversion of data sets to ECLIPSE data sets. Also attached is a letter from Ken Rath to Alan Burzlaff regarding ECLIPSE. This document has been redacted to remove attorney work product in the form of comments on information gathering in anticipation of proceedings before the IPE. | Y |
| 323 | CBG004 | 1,295 | 1,298 | 4 | 19960830 | Schuessler, Ken | Gangle, F | | WP | Memorandum from Ken Schuessler to Butch Gangle providing recommendation regarding the use of simulation software by DOE and Chevron and the provision of resulting work products to the equity IPE. This document is work product in that it was prepared in anticipation of proceedings before the IPE. | N |
| 324 | CME009 | 2,017 | 2,020 | 4 | 19960830 | Egger, Mary | Kauffman, Wayne | Thorpe, Greg | AC | memo to Mary Egger (DOE counsel), cc to Greg Thorpe (DOE outside counsel) from Wayne Kauffman (DOE employee, EFT) regarding the minutes of the Inclusion Meeting held on 8-26-96 | Y |
| 325 | CME014 | 970 | 984 | 15 | 19960830 | Schuessler, Ken | Gangle, F | | WP | documents comprising of minutes of conference calls on the issue of simulation models, and correspondence between EFT members (Gangle and Schuessler) dated 8-30-96, regarding simulation. | Y |
| 326 | CBG004 | 1,252 | 1,256 | 5 | 19960904 | Burzlaff, Alan | | | AC | Comments on Computer Simulation Tool for Equity Finalization sent by Alan Burzlaff to DOE attorney. This document has been redacted to remove confidential attorney client communications. | Y |
| 327 | CBG004 | 1,285 | 1,289 | 5 | 19960904 | Kauffman, Charles W. | | | WP | DOE Position on computer simulator to be used by Equity IPE, prepared by Charles Kauffman. This document is work product because it was prepared in anticipation of proceedings before the IPE. | N |
| 328 | CME009 | 901 | 905 | 5 | 19960904 | Kauffman, Charles | | | AC;WP | paper on position of DOE EFT, written by Kauffman, regarding simulator to be used by IPE in Stevens zone, provided to Egger | Y |
| 329 | CBG004 | 1,299 | 1,300 | 2 | 19960905 | Kauffman, W. | Burzlaff, Alan | | WP | Fax transmittal sheet attaching position paper on computer simulator to be used in the preparation of data for the IPE. This document is work product because it was prepared in anticipation of proceedings before the IPE. | N |
| 330 | CAS003 | 305 | 311 | 7 | 19960909 | Frost, Scott; Block, Carnie | Godley, Patricia; Sewell, Frederic | Egger, Mary; Godley, Patricia; Hunter, Ernest; Nordhaus, Robert; Latham, Gary | WP | Letter from Chevron to NSAI. Handwritten comments from DOE counsel (Egger) reflecting work-product redacted. | Y |
| 331 | CME001 | 107 | 113 | 7 | 19960909 | Frost, Scott; Block, Carnie | Egger, Mary; Sewell, Frederic | Godley, Patricia; Hunter, E.; Latham, Gary; Nordhaus, Robert; Egger, Mary | WP | hand-written notes by attorney Mary Egger on legal issues to be submitted to the ILA | Y |
| 332 | CME016 | 1,254 | 1,256 | 3 | 19960909 | Block, Carnie | Godley, Patricia | Hunter, E; Nordhaus, Robert; Egger, Mary; Williams, O | WP | notes by Egger on the content of Chevron's letter to the ASFE, 9-9-96. | Y |
| 333 | CSI001 | 598 | 603 | 6 | 19960909 | Beacom, E | Gangle, F | | WP | 9/9/96 memo from Beacom (STA) to Gangle (DOE) re: questions concerning formation water resistivities in Dry Gas Zone. | Y |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Decsription of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 334 | CBG001 | 55 | 58 | 4 | 19960910 | Thorpe, Gregory | Dixon, Ron | Egger, Mary; Williams, Jay; Kauffman, Wayne; Olpin, Owen | AC;WP | Memorandum from Gregory Thorpe, attorney with O'Melveny and Myers, to Ron Dixon, with copies to Mary Egger, Jay Williams, Wayne Kauffman and Owen Olpin, concerning the review of title reports relating to the west half of Section 31T. This document contains confidential attorney client communications and attorney work product in preparation for a possible proceeding before an Independent Legal Advisor. | N |
| 335 | CBG001 | 233 | 234 | 2 | 19960916 | Kauffman, Charles | Krenek, Richard | | AC;WP | Draft letter from Charles Kauffman to Richard Krenek related to submittal of DOE Dry Gas Zone and Carneros Zone Equity Studies, with comments by attorney Mary Egger. The draft contains confidential attorney-client communications in the form of marginal and interlinear comments by the attorney. | N |
| 336 | CBG001 | 235 | 237 | 3 | 19960916 | Kauffman, Charles | Krenek, Richard | | AC;WP | Draft letter from Charles Kauffman to Richard Krenek, IPE, regarding the submittal of DOE Dry Gas Zone and Carneros Zone Equity Studies sent by Gregory Thorpe to Mary Egger, Wayne Kauffman and Owen Olpin, with confidential attorney- client communications in the form of marginal notes and editing marks. | N |
| 337 | CGC003 | 2,073 | 2,075 | 3 | 19960918 | Stay, Michael | Egger, Mary | | AC;DP | draft of protocol on equity finalization (9-16-96) with notes by Egger. | N |
| 338 | CBG001 | 40 | 46 | 7 | 19960919 | Milliken, Mark | Gangle, Butch | | AC | Memorandum from Mark Milliken to ButchGangle on the subject of Definition of Known Geologic Structure, along with excerpt from the Code of Federal Regulations and transmission reports indicating memorandum was sent to attorneys Mary Egger and Greg Thorpe as part of a confidential attorney-client communication. | N |
| 339 | CME009 | 1,950 | 1,956 | 7 | 19960919 | Milliken, Mark | Gangle, Butch | | AC;WP | memo to EFT member Gangle, with highlighted portions by Egger, regarding known geological structutes and 25Z area, provided to Egger and outside counsel | Y |
| 340 | CSI004 | 286 | 288 | 3 | 19960919 | Milliken, Mark | Gangle, Butch | | WP | Memo from Milliken (DOE) to Gangle (DOE) re: definition of Known Geologic Structure prepared for IPE equity finalization process. | N |
| 341 | CME009 | 2,311 | 2,312 | 2 | 19960923 | Egger, Mary | Godley, Patricia; Nordhaus, Robert | Hicks, Patsy; Quinn, Judith | AC | email dated 9-23-96 from Mary Egger (DOE counsel) to DOE officials regarding the search for an ILA. Handwritten note from Mary Egger to Bob Nordhous dated 9-24-96 discussing search for ILA | Y |
| 342 | CSI002 | 151 | 152 | 2 | 19960926 | Burzlaff, Alan | Gangle, F | | WP | Memo from STA (Burzlaff) to DOE (Gangle) prepared for IPA equity finalization proceeding. | N |
| 343 | CBG001 | 319 | 325 | 7 | 199609XX | Kauffman, Wayne | Egger, Mary | | AC;DP | First page of draft of Doe Dry Gas Zone Equity Technical Case Report, prepared by DOE EFT, with notes by headquarters employees. Document is part of the deliberative process leading to the DOE Dry Gas Zone Report. The notes contain both confidential attorney-client communications and suggested changes illustrating the deliberative process. | N |
| 344 | CBG001 | 355 | 355 | 1 | 19961001 | Kauffmann, Wayne | Egger, Mary | Williams, Jay; Hunter, Ernest; Kauffman, Wayne | AC | Electronic message from Wayne Kauffman to Mary Egger, containing comments on draft Carneros letter agreement contains confidential attorney-client communications. | N |
| 345 | CBG010 | 383 | 388 | 6 | 19961001 | Egger, Mary | Kauffman, Wayne; Block, ???? | | AC | Fax cover sheet from Mary Egger to Wayne Kauffman, requesting comments on attached draft letter to Chevron on the subject of potential inclusion of additional Carneroz lands. This document is a confidential attorney client communication in that it is a request for comments from the client on a draft prepared by DOE counsel. | N |
| 346 | CME009 | 578 | 591 | 14 | 19961001 | Egger, Mary | Burzlaff, Alan | | AC;WP | hand written comments by Mary Egger (DOE counsel) addressed to Alan Burzlaff | Y |
| 347 | CBG001 | 883 | 883 | 1 | 19961003 | | | | DP | Protocol issues identified by DOE for future discussion by Owners. Marginal notes redacted as part of the privileged deliberative process. | Y |
| 348 | CBG001 | 437 | 445 | 9 | 19961007 | Thorpe, Gregory | | | AC;WP | Draft of DOE Report on Dry Gas Zone, Finalization of Equity Interests based on work of DOE in 1994 for First Revision of Particpations for the DGZ, on DGZ development drilling program conducted during 1996 and other new information since 1993. Report is edited by attorney Greg Thorpe and contains attorney-client communications in the form of marginal notations. This draft was prepared in anticipation of a proceeding before the Independent Legal Advisor. | N |
| 349 | CBG001 | 446 | 462 | 17 | 19961007 | Thorpe, Gregory | Egger, Mary; Kauffman, Wayne; Burzlaff, Alan | | AC;WP | Draft of DOE Report on the Finalization of Equity Interests in the Carneros Zone prepared in 1996 edited by attorney Gary Thorpe, containing attorney-client communications in the form of marginal notes. The report was prepared in anticipation of a proceeding before an Independen Legal Advisor. | N |
| 350 | CBG001 | 463 | 477 | 15 | 19961007 | Thorpe, Gregory | Egger, Mary; Kauffman, Wayne; Burzlaff, Alan | | AC;WP | Draft of DOE Report on the Finalization of Equity Interests in the Carneros Zone prepared in 1996 edited by attorney Gary Thorpe, containing attorney-client communications in the form of marginal notes. The report was prepared in anticipation of a proceeding before an Independen Legal Advisor. | N |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Decsription of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 351 | CBG001 | 478 | 492 | 15 | 19961007 | Burzlaff, Alan | Kauffman, Wayne | | WP | Fax cover sheet and draft of DOE Report on the Finalization of Equity Interests in the Carneros Zone prepared in 1996. | N |
| 352 | CBG001 | 493 | 494 | 2 | 19961007 | Egger, Mary | | | AC;WP | Possible insert for Carneros equity presentation materials with cover sheet of fax transmitting the document from Mary Egger to Wayne Kauffman and Alan Burzlaff. Contains confidential attorney-client communications. Document was prepared in anticipation of possible proceeding before Independent Legal Advisor. | N |
| 353 | CBG010 | 329 | 331 | 3 | 19961007 | Thorpe, Gregory | | Egger, Mary; Kauffman, C; Burzlaff, Alan | AC;WP | Fax cover sheet from Greg Thorpe to Mary Egger, Wayne Kauffman and Alan Burzlaff, transmitting a preliminary copy of DOE Report on Carneros Zone, Finalization of Equity Interests, with editorial comments by Greg Thorpe. This document is a confidential attorney client communication in that it conveys to the client agency the comments of DOE outside counsel on a draft report. It is also attorney work product because it is created in anticipation of proceedings before the IPE. | N |
| 354 | CBG010 | 332 | 348 | 17 | 19961007 | Thorpe, Gregory | Egger, Mary; Kauffman, Wayne; Burzlaff, Alan | | AC;WP | Fax transmittal sheet from Greg Thorpe to Mary Egger, Wayne Kauffman and Alan Burzlaff, transmitting draft of portion of DOE Report on Carneros Zone Finalization of Equity Interests. This document is a confidential attorney client communication in that it conveys to the client agency the comments of DOE outside counsel on a draft report. It is also attorney work product because it is created in anticipation of proceedings before the IPE. | N |
| 355 | CBG010 | 349 | 350 | 2 | 19961007 | Egger, Mary | Thorpe, Greg; Burzlaff, Alan; Kauffman, Wayne | | AC;WP | Fax cover sheet from Mary Egger to Greg Thorpe, Alan Burzlaff and Wayne Kauffman, transmitting a possible insert for DOE's Carneros Equity presentation materials. This document is a confidential attorney client communication in that it conveys to the client agency the comments of DOE counsel on a draft report. It is also attorney work product because it is created in anticipation of proceedings before the IPE. | N |
| 356 | CBG010 | 351 | 365 | 15 | 19961007 | Thorpe, Gregory | | Egger, Mary; Kauffman, C; Burzlaff, Alan | AC;WP | Fax transmittal sheet from Greg Thorpe to Mary Egger, Wayne Kauffman and Alan Burzlaff, transmitting a preliminary copy of the DOE Carneros Zone Finalization of Equity Interests with editorial comments by Greg Thorpe. This document is work product in that it is prepared in anticipation of proceedings before the IPE. It is also a confidential attorney-client communication because it transmits comments on a draft from DOE outside counsel to the client. | N |
| 357 | CBG010 | 366 | 375 | 10 | 19961007 | Thorpe, Gregory | | Egger, Mary; Kauffman, C; Burzlaff, Alan | AC;WP | Fax transmittal sheet from Greg Thorpe to Mary Egger, Wayne Kauffman and Alan Burzlaff, transmitting a draft of DOE Report on Dry Gas Zone, with comments by Greg Thorpe. This document is work product in that it was prepared in anticipation of proceedings before the IPE. This document is also a confidential attorney-client communication because it transmits editorial comments on a draft from DOE outside counsel to DOE counsel and employees. | N |
| 358 | CCF001 | 298 | 307 | 10 | 19961007 | Egger, Mary | Godley, Pat; Nordhaus, Bob | | DP | Note from DOE attorney (Egger) to ASFE (Godley) and DOE General Counsel (Nordhaus) re: recommendation for selection of Independent Legal Advisor. | Y |
| 359 | CGC003 | 1,782 | 1,783 | 2 | 19961007 | Egger, Mary | Godley, Pat; Nordhaus, Bob | | AC | memo from Egger to the ASFE on selection of IPE, 10-7-96 | Y |
| 360 | CME025 | 510 | 511 | 2 | 19961007 | Egger, Mary | Godley, Pat; Nordhaus, Bob | | AC | note to Nordhous (DOE GC) and Godley (ASFE) from Egger regarding selection of ILA | Y |
| 361 | CBG001 | 398 | 402 | 5 | 19961008 | Kauffman, Charles | Krenek, Richard | Stone, Norman | DP | Draft of letter from Charles Kauffman to Richard Krenek, IPE, related to Well 478-28R, with marginal notations indicating that the document was pulled out and not mailed. | N |
| 362 | CME009 | 2,580 | 2,584 | 5 | 19961008 | Olpin, Owen | Egger, Mary | | AC | note from Owen Olpin (DOE outside counsel) to Mary Egger faxed on 10-8-96 regarding selection of ILA | Y |
| 363 | CBG001 | 360 | 360 | 1 | 19961009 | Kauffman, Charles | Thorpe, Gregory | Egger, Mary | AC | Letter from Charles Kauffman to Gregory Thorpe, attorney for O'Melveny and Myers transmitting Operating Committee and Elk Hills Engineering Committee records. Document is subject to the attorney-client privilege because it transmits information between a DOE employee and DOE's attorney as part of a request for legal advice. | N |
| 364 | CBG001 | 525 | 527 | 3 | 19961009 | Burzlaff, Alan | Kauffman, Wayne | | DP | Fax with handwritten notes by Alan Burzlaff to Wayne Kauffman, transmitting maps related to Well 478-28R as part of the deliberative process leading to the ASFE Preliminary Decision. | N |
| 365 | CBG010 | 376 | 382 | 7 | 19961009 | Egger, Mary | Hunter, Ernest; Williams, Jay; Kauffman, Wayne; Latham, Gary | | AC | Fax transmittal sheet from Mary Egger to Captain Hunter, Jay Williams, Wayne Kauffman and Gary Latham, transmitting a note and draft of a proposed letter to Chevron regarding the deferral of the inclusion of Carneros lands issue. This document is a confidential attorney client communication in that it transmits a draft letter from DOE counsel to the client for review. | N |
| 366 | CBG001 | 369 | 371 | 3 | 19961010 | Burzlaff, Alan | Egger, Mary | | AC | Fax transmitting a draft letter related to the potential inclusion of additional Carnaros lands from Alan Burslaff to Mary Egger. This fax contains confidential attorney-client communications | N |
| 367 | CBG001 | 396 | 397 | 2 | 19961010 | Kauffman, Charles | | | DP | Draft of letter from Charles Kauffman to Richard Krenek, IPE, regarding Well 478-28R, prepared prior to the final letter on this subject. | N |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Decsription of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 368 | CBG001 | 516 | 518 | 3 | 19961010 | Kauffman, Charles | | | DP | Draft of a letter from Charles W. Kauffman to Richard Krenek, the IPE, regarding the Dry Gas Zone and Carneros presentations. | N |
| 369 | CBG001 | 626 | 627 | 2 | 19961010 | Thorpe, Gregory | Kauffman, Wayne | Egger, Mary | AC;WP | Memorandum from attorney Gregory Thorpe to Wayne Kauffman, with a copy to attorney Mary Egger on the subject of Section 25Z. The memorandum contains confidential attorney client communications and is part of the deliberative process leading to the DOE Stevens Zone Report. | N |
| 370 | CBG010 | 327 | 328 | 2 | 19961010 | Thorpe, Gregory | Kauffman, Wayne | Egger, Mary | AC | Fax transmittal sheet from Gregory Thorpe to Mary Egger and Wayne Kauffman transmitting memorandum on the subject of Section 25Z. This document is a confidential attorney-client communication in that it conveys advice on legal strategy from outside counsel to DOE. | N |
| 371 | CME009 | 1,699 | 1,701 | 3 | 19961010 | Thorpe, Gregory | Egger, Mary | | AC;WP | fax from Greg Thorpe (DOE outside counsel) to Mary Egger (DOE counsel) regarding the 25 Z legal issue to be determined by the ILA | N |
| 372 | CME009 | 1,702 | 1,704 | 3 | 19961010 | Thorpe, Gregory | Egger, Mary; Kauffman, Wayne | | AC | fax from Greg Thorpe (DOE outside counsel) to DOE employees regarding the 25Z legal issue. | Y |
| 373 | CSI006 | 343 | 344 | 2 | 19961010 | McCray, Mike | Burzlaff, Alan; Smart, Stephan; Kimler, Scott | | WP | Note from McCray (STA) to STA employees (Burzlaff, Smart, Kimler) re: Chevron ZMAP files. | N |
| 374 | CBG001 | 434 | 434 | 1 | 19961011 | Kauffman, Wayne | Thorpe, Greg | | AC | Facsimile transmission sheet from WayneKauffman to attorney Greg Thorpe, regarding well data, including Well 25, containing confidential attorney-client communications in the form of handwritten remarks. | N |
| 375 | CBG001 | 435 | 435 | 1 | 19961011 | Kauffman, Wayne | Thorpe, Greg | | AC | Transmission report of message from Wayne Kauffman to attorney Greg Thorpe related to well data, containing confidentialattorney-client communications in the form of handwritten notes. | N |
| 376 | CBG001 | 495 | 513 | 19 | 19961011 | Kauffman, Wayne | Thorpe, Gregory | | AC | Fax transmitting from Wayne Kauffman to Greg Thorpe Addendum and Modification of Reservoir Engineering and Correlation Subcommittees Report on 29R Carneros Zone and Draft from Officer in Charge, Naval Petroleum Reserves in California to Director, Naval Petroleum and Oil Shale Reserves on the subject of Carneros Reservoirs in and adjacent to western boundary of NPR No. 1. | N |
| 377 | CBG001 | 519 | 520 | 2 | 19961011 | Kauffman, Charles | | Latham, Gary | DP | Memorandum related to Dry Gas Zone and Carneros Equity Studies from Charles W. Kauffman to Deputy Assistant Secretary, Naval Petroleum and Oil Shale Reserves, FE-60. There is an attachment which is a draft of the instant memorandum which has been redacted as part of the deliberative process leading to the ASFE Preliminary Decision. | Y |
| 378 | CBG001 | 558 | 564 | 7 | 19961011 | Kauffman, Wayne | Thorpe, Greg | | AC | Electronic transmission of draft letters to Greg Thorpe from Wayne Kauffman, including letter from Ruth Davis, Assistant Secretary for Resource Applications to K.T. Derr, President of Chevron, second copy of same draft and letter to D.L. Bower, President of Chevron from George McIsaac, Assistant Secretary for Resource Applications. These drafts and the covering transmittal sheet contain confidential attorney client communications. | N |
| 379 | CBG001 | 628 | 632 | 5 | 19961011 | Burzlaff, Alan | Kauffman, Wayne | | WP | Comments on NSAI minute of October 6, 1996 by Alan Burzlaff to Wayne Kauffman. Documentshows deliberative process in anticipation of possible IPE proceedings on DGZ. | N |
| 380 | CBG001 | 612 | 615 | 4 | 19961014 | | | | DP | Draft letter to Chevron, U.S.A. Production Company regarding the Carneros Zone Equity Redetermination. | N |
| 381 | CBG001 | 633 | 636 | 4 | 19961014 | Thorpe, Gregory | Dixon, Ron; Kauffman, Wayne | Egger, Mary | AC | Telecopy of message from Greg Thorpe to Ron Dixon and attorney Mary Egger attaching letter from Greg Thorpe to Ron Dixon and Wayne Kauffman with copy to attorney Mary Egger on the subject, Title to Lands in Section 24S. This letter contains confidential attorney-client communications. | N |
| 382 | CME009 | 844 | 848 | 5 | 19961017 | Latham, Gary | Egger, Mary | | AC | letter from STA to DOE regarding contract with DOE, with attached note from Latham to Egger related to the letter and his prior discussion with Egger | Y |
| 383 | CME009 | 595 | 600 | 6 | 19961018 | Thorpe, Gregory | Egger, Mary | | AC | fax from outside counsel with attached materials provided by outside counsel to STA (DOE EFT) containing legal opinion | Y |
| 384 | CME009 | 1,674 | 1,677 | 4 | 19961021 | Brady, J | Nordhaus, Robert | Thorpe, Gregory; Krenek, Richard; Hunter, E; Latham, Gary; Williams, O; Kauffman, Wayne | AC;WP | handwritten notations and markings by Mary Egger (DOE counsel) on a copy of Chevron letter faxed by Greg Thorpe (DOE outside counsel) regarding the Carneros Zone legal issue to be decided by the ILA. | N |
| 385 | CSI006 | 330 | 331 | 2 | 19961021 | White, Alan | Burzlaff, Alan | | WP | Memo from White (STA) to Burzlaff (STA) re: Dry Gas Zone operational issues. | N |
| 386 | CBG001 | 751 | 755 | 5 | 19961022 | Thorpe, Gregory | Williams, Jay; Kauffman, Wayne; Dixon, Ron | Egger, Mary | AC | Memorandum from attorney Gregory Thorpe to Jay Williams, Wayne Kauffman and Ron Dixon with a copy to attorney Mary Egger on the subject of Section 25Z dispute. This document contains confidential legal advice from the attorney to the client DOE. | N |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Decsription of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 387 | CBG001 | 766 | 779 | 14 | 19961022 | Thorpe, Gregory | Williams, Jay; Kauffman, Wayne; Schuessler, Ken; Burzlaff, Alan | Egger, Mary | AC | Faxed memorandum from attorney Greg Thorpe to Jay Williams, Wayne Kauffman, Ken Schuessler and Alan Burzlaff, with a copy to Mary Egger regarding the DGZ Rebuttal. This memorandum contains confidential attorney-client communications in the form of advice and hand written marginal notes on an engineering report. | N |
| 388 | CBG001 | 789 | 798 | 10 | 19961022 | DOE EFT (Gangle, et al.) | | | WP | Notes taken at initial IPE meeting held at Elk Hills, in July 1996, by DOE EFT members for internal review of the meeting. This is attorney work product, prepared in anticipation of a proceeding before the IPE on DGZ. | N |
| 389 | CME009 | 106 | 125 | 20 | 19961022 | Thorpe, Gregory | Nordhaus, Robert | Olpin, Owen; Culvahouse, Arthur | AC;WP | legal memorandum from outside counsel on issues raised at the Dry Gas Zone Presentation on October 21, 1996 | Y |
| 390 | CME009 | 1,668 | 1,673 | 6 | 19961022 | Thorpe, Gregory | Williams, Jay; Kauffman, Wayne; Dixon, Ron | Egger, Mary | AC;WP | fax from Greg Thorpe (DOE outside counsel) to DOE employees and representatives regarding Section 25Z legal issue to be determined by the ILA. | N |
| 391 | CSI004 | 261 | 264 | 4 | 19961022 | Thorpe, Gregory | Williams, Jay; Kauffman, Wayne; Dixon, Ron | Egger, Mary | AC;WP | Memo from OMM attorney (Thorpe) to DOE employees (Kauffman, Dixon) re: Section 25Z dispute. | Y |
| 392 | CSI004 | 548 | 560 | 13 | 19961022 | Thorpe, Gregory | Williams, Jay; Kauffman, Wayne; Schuessler, Ken; Burzlaff, Alan | Egger, Mary | AC;WP | Memo from OMM attorney (Thorpe) to DOE employees (Williams, Kauffman) and STA employees (Schuessler, Burzlaff) re: Dry Gas Zone rebuttal. | N |
| 393 | CBG001 | 784 | 788 | 5 | 19961023 | Egger, Mary | Thorpe, Greg | Williams, O.J.; Kauffman, Wayne; Burzlaff, Alan | AC | Fax transmission sheet from Mary Egger to Greg Thorpe, O.J. Williams, W. Kauffman and Alan Burzloff, attaching excerpts from the 1980 Stevens Zone Redetermination and containing privileged attorney-client communications in the form of advice to the client. | N |
| 394 | CME009 | 1,657 | 1,664 | 8 | 19961023 | Egger, Mary | Thorpe, Greg; Williams, O.J; Kauffman, W; Burgloff, Alan | | AC;WP | Fax from Mary Egger (DOE counsel) to Greg Thorpe (DOE outside counsel) and to DOE employees regarding 25Z legal issue before the ILA | N |
| 395 | CME009 | 1,665 | 1,667 | 3 | 19961023 | Thorpe, Gregory | Burzlaff, Alan; Schuessler, Ken; Kauffman, Wayne; Egger, Mary | | AC | fax from Greg Thorpe (DOE outside counsel) to DOE employees and representatives regarding DOE Carneros Zone presentations | Y |
| 396 | CSI004 | 250 | 254 | 5 | 19961023 | Egger, Mary | Thorpe, Greg; Williams, O; Kauffman, W; Burgloff, Alan | | AC;WP | Fax from DOE attorney (Egger) to OMM attorney (Thorpe), DOE employee (Williams), and STA employee (Burzlaff) re: 25Z issue. | N |
| 397 | CSI004 | 255 | 256 | 2 | 19961023 | Thorpe, Gregory | Kauffman, Wayne; Schuessler, Ken; Burzlaff, Alan | Egger, Mary | AC;WP | Memo from OMM attorney (Thorpe) to DOE employee (Kauffman) and STA employees (Schuessler, Burzlaff) re: DOE EFT Carneros Zone presentation. | N |
| 398 | CME009 | 1,639 | 1,645 | 7 | 19961025 | Thorpe, Gregory | Egger, Mary | | AC;WP | fax from Greg Thorpe (DOE outside counsel) to Mary Egger (DOE counsel) regarding land inclusion legal issues to be resolved by the ILA | N |
| 399 | CME003 | 1,234 | 1,235 | 2 | 19961028 | Egger, Mary | | | AC;WP | Chevron's draft of termination agreement issues, with handwritten notes reflecting Mary Egger's discussions with DOE officials | Y |
| 400 | CBG001 | 806 | 811 | 6 | 19961031 | Thorpe, Gregory | Kauffman, Wayne | Egger, Mary | AC | Letter from attorney Gregory Thorpe to Wayne Kauffman with a copy to Mary Egger on the Section 25Z issue. This document contains confidential attorney-client communications in the form of advice from the attorney to the client. | N |
| 401 | CBG001 | 827 | 831 | 5 | 19961031 | Kauffman, Wayne | Thorpe, Greg | Egger, Mary | AC | Fax cover sheet from Wayne Kauffman to Greg Thorpe, with a copy to Mary Egger, transmitting a handwritten note stating the position of DOE on the weighting of AC-ft. This is an attorney client communication in that it is the transmission of information from the client, DOE, to the attorneys. | N |
| 402 | CME009 | 1,622 | 1,627 | 6 | 19961031 | Thorpe, Gregory | Kauffman, Wayne; Egger, Mary; Olpin, Owen | | AC;WP | fax from Greg Thorpe (DOE's outside counsel) to DOE officials and to Owen Olpin (DOE's outside counsel) regarding issues before the ILA on Section 25Z | N |
| 403 | CSI004 | 257 | 260 | 4 | 19961031 | Thorpe, Gregory | Kauffman, Wayne | Egger, Mary | AC;WP | Memo from OMM attorney (Thorpe) to DOE employee (Kauffman) re: Section 25Z legal issue. | N |
| 404 | CBG001 | 326 | 331 | 6 | 199610XX | Kauffman, Wayne | Egger, Mary; Block, Carney | | AC | Fax from Mary Egger to Wayne Kauffman transmitting a draft of a letter to Chevron regarding potential inclusion of additional Carneros lands into the Unit created by the Unit Plan Contract of 1944. This draft is protected by the attorney-client privilege because it is a recommendation by attorney Mary Egger to Mr. Kauffman. | N |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Description of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 405 | CLC001 | 4,017 | 4,022 | 6 | 199610XX | DOE HQ Advisory Team (Latham, Smits, et al.) | | | DP | This "document" includes one page of notes of an HQ Advisory team member in preparation for support of ASFE's preparation of preliminary DGZ equity decision. | Y |
| 406 | CBG001 | 824 | 826 | 3 | 19961101 | Egger, Mary | Krenek, Richard; Williams, O; Kauffman, Wayne; Burzloff, Alan | | AC | Fax of draft of letter to Mr. Richard Krenek sent by Mary Egger to O.J. Williams, W. Kauffman and Alan Burzloff, on the subject of the legal issues identified by the parties during the equity finalization presentation for the Dry Gas Zone and Carneros Zone. This document contains privileged attorney client communications in the form of confidential legal advice. | N |
| 407 | CME003 | 1,123 | 1,123 | 1 | 19961101 | Egger, Mary | Nordhaus, Bob | | AC | memo from Mary Egger to Bob Nordhous, DOE GC, regarding legal issues related to legislative history on Elk Hills | Y |
| 408 | CME009 | 720 | 725 | 6 | 19961101 | Russell, Diane; Schuessler, Ken; | Krenek, Richard; Gangle, F. | Nordhaus, Robert; Thorpe, Greg; Steinhart, Bernice; Hunter, Captain; Williams, O.J.; Kauffman, Wayne | WP | fax of memo from EFT member to other EFT members regarding data discussed at an earlier meeting. | Y |
| 409 | CBG001 | 859 | 860 | 2 | 19961104 | Thorpe, Gregory | Burzlaff, Alan; Kauffman, Wayne | | AC | Draft list of issues in determining equity sent by fax from Greg Thorpe to Alan Burzlaff and Wayne Kauffman.This document contains confidential attorney client communications in the form of advice from the attorney to the client. | N |
| 410 | CBG001 | 863 | 876 | 14 | 19961104 | Schuessler, Ken | Egger, Mary | | AC | Fax cover sheet attaching draft of written rebuttal to Chevron DGZ report, sent by Ken Schuessler to attorney Mary Egger. This document contains confidential attorney client communications in that it is a request from the client to an attorney, Mary Egger for comments on a draft. | N |
| 411 | CBG001 | 937 | 938 | 2 | 19961105 | Thorpe, Gregory | Burzlaff, Alan; Egger, Mary; Kauffman, Wayne; Olpin, Owen | | AC | Fax transmittal sheet attached to draft list of legal issues in the equity redetermination process, sent by attorney Gregory Thorpe to Alan Burzlaff, Mary Egger, Wayne Kaufman and Owen Olpin. This document contains confidential attorney client communications in the form of an attorney's advice to his client Agency. | N |
| 412 | CBG001 | 939 | 943 | 5 | 19961105 | Thorpe, Gregory | Egger, Mary; Kauffman, Wayne; Dixon, Ron; Burzlaff, Alan; Olpin, Owen | | AC | Faxed transmittal of Memorandum related to Additions to UPC Units, sent by Gregory Thorpe to Alan Burzlaff, Ron Dixon, Wayne Kauffman and Owen Olpin. This memo contains confidential attorney client communications in the form of advice from the attorney to the client. | N |
| 413 | CME009 | 1,618 | 1,621 | 4 | 19961105 | Thorpe, Gregory | Egger, Mary; Kauffman, Wayne; Dixon, Ron; Burzlaff, Alan; Olpin, Owen | | AC | fax from Greg Thorpe (outside counsel) to DOE employees and representatives regarding legal issues related to the 25Z Section | Y |
| 414 | CSI004 | 245 | 248 | 4 | 19961105 | Thorpe, Gregory | Egger, Mary; Kauffman, Wayne; Dixon, Ron; Burzlaff, Alan; Olpin, Owen | | AC;WP | Memo from O Melveny and Myers attorney (Thorpe) to DOE attorney (Egger), OMM attorney (Olpin), DOE employee (Kauffman), and STA employees (Dixon, Burzlaff) re: additions to UPC unit. | N |
| 415 | CBG001 | 968 | 971 | 4 | 19961106 | Thorpe, Gregory | Burzlaff, Alan; Egger, Mary; Kauffman, Wayne; Olpin, Owen | | AC | Fax transmittal sheet to which is attached a draft list of legal issues to be addressed by the OPE as to materiality, sent by attorney Gregory Thorpe to Alan Burzlaff, Mary Egger, Wayne Kauffman and Owen Olpin. This document contains confidential attorney-client communications in the form of edits to the draft. | N |
| 416 | CBG001 | 982 | 989 | 8 | 19961106 | STA (Burzlaff et al.) | | | WP | Stevens Equity Planning Meeting Agenda of November 6, 1996, prepared by STA. This document is attorney work product prepared in anticipation of a proceeding before the IPE. | N |
| 417 | CME001 | 172 | 175 | 4 | 19961106 | Thorpe, Gregory | Burzlaff, Alan; Egger, Mary; Kauffman, Wayne; Olpin, Owen | | AC;WP | fax from Greg Thorpe, outside counsel, O'Melveny law firm, dated November 6, 1996,regarding legal issues to be addressed by the IPE | N |
| 418 | CME014 | 990 | 1,000 | 11 | 19961107 | Egger, Mary | Nordhaus, Bob; Godley, Pat; Hunter, Captain; Latham, Gary | | WP | minutes prepared by Mary Egger on meeting on 11-7-96 with Chevron, DOE and NSA regarding revision of Stevens zone process. Handwritten notes by Egger redacted. | Y |
| 419 | CBG001 | 958 | 962 | 5 | 19961108 | Thorpe, Gregory | Burzlaff, Alan; Egger, Mary; Hunter, ????; Kauffman, Wayne; Olpin, Owen | | AC | Memorandum sent by fax from attorney Greg Thorpe to attorney Mary Egger, Captain Hunter, Wayne Kauffman, Alan Burzlaff and attorney Owen Olpin, to which is attached a revised draft of the legal issues identified by the parties during the equity finalization presentation for the Dry Gas Zone and Carneros Zone. This document contains confidential attorney client communications in the form of a draft document. | N |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Decsription of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 420 | COM005 | 1,717 | 1,717 | 1 | 19961108 | Thorpe, Gregory | Egger, Mary; Hunter, ???; Kauffman, Wayne; Burzlaff, Alan; Olpin, Owen | | AC;WP | 11/8/96 memo from OMM attorney (Thorpe) to DOE attorney (Egger), DOE employees (Hunter, Kauffman, Burllaff), and OMM attorney (Olpin) re: draft legal issues list for Elk Hills equity finalization. | N |
| 421 | CSI004 | 540 | 543 | 4 | 19961108 | Thorpe, Gregory | Egger, Mary; Hunter, Captain; Kauffman, Wayne; Burzlaff, Alan; Olpin, Owen | | AC;WP | Memo from O Melveny and Myers attorney (Thorpe) to DOE attorney (Egger), OMM attorney (Olpin), DOE DAS Hunter, DOE employee (Kauffman), and STA employee (Burzlaff) re: draft legal issues list for comment. | N |
| 422 | CBG011 | 1,357 | 1,392 | 36 | 19961118 | Egger, Mary; Thorpe, Gregory; Russell, Diane | Williams, Jay; Nordhaus | | AC | Fax cover sheet from Mary Egger to O.J. Williams, transmitting fax from Greg Thorpe to Robert Nordhaus, which includes Final Draft of Potential Inclusion of Additional Land; Draft Operating Agreement without the Exhibits; Draft Exhibit "A-4" to the above Operating Agreement; and Termination of Unit Plan Contract Outline. This document is a confidential attorney-client communication in that it contains drafts of documents sent by the attorney to the client. | N |
| 423 | CME009 | 1,986 | 1,990 | 5 | 19961119 | Egger, Mary | Godley, Pat | Nordhaus, Bob | AC | fax from Mary Egger (DOE counsel) to Pat Godley (ASFE) and cc to Bob Nordhous (DOE GC) regarding draft of letter to Chevron on inclusion of lands issue | Y |
| 424 | CME014 | 798 | 804 | 7 | 19961120 | Thorpe, Gregory | Egger, Mary; Burzlaff, Alan; Olpin, Owen | | AC;WP | letter from outside counsel to DOE counsel regarding briefing of legal issues before the ILA | Y |
| 425 | CSI004 | 241 | 244 | 4 | 19961120 | Thorpe, Gregory | Egger, Mary | Burzlaff, Alan; Olpin, Owen | AC;WP | Memo from OMM attorney (Thorpe) to DOE attorney (Egger) re: briefing schedule for ILA process. | N |
| 426 | CME014 | 880 | 880 | 1 | 19961121 | Egger, Mary | | | WP;DP | memorandum regarding optional approaches to Stevens Zone prepared by Egger (DOE counsel) for discussion with DOE officials. | Y |
| 427 | CSI004 | 567 | 568 | 2 | 19961121 | STA (Burzlaff et al.) | | | AC;WP | 11/6/96 fax from OMM to STA of list of legal issues to be addressed by IPE as to materiality. | Y |
| 428 | CBG001 | 1,350 | 1,360 | 11 | 19961122 | Carey, K; Kauffman, Wayne | | | AC | Draft of the Engineering Report of September 28, 1942 with marginal comments by Wayne Kauffman to be shown to DOE outside counsel. | N |
| 429 | CBG001 | 1,361 | 1,398 | 38 | 19961122 | Thorpe, Gregory; Suh, Christine | Egger, Mary; Schuessler, Kenneth; Burzlaff, Alan | Olpin, Owen | AC;WP | Fax cover page attached to a draft Draft brief on the 25Z Issue for a proceeding before the Independent Legal Advisor, transmitted by Gregory Thorpe and Christine Suh to Mary Egger, Mr. Kenneth Schuessler and Mr. Alan Burzlaff, with a copy to Mary Egger. This document is attorney work product which is done in anticipation of a legal proceedng before the Independent Legal Advisor and contains confidential attorney work product in the form of legal advice. | N |
| 430 | CME001 | 541 | 546 | 6 | 19961122 | Lenhard, Joseph; Bart, Deborah | Egger, Mary | | AC | legal memorandum from J. Lenhard and D. Bart, DOE attorneys, to Mary Egger, AGC, on practices under the UPC and their application to the Elk Hills Equity Finalization | Y |
| 431 | CAS003 | 506 | 508 | 3 | 19961125 | Egger, Mary | Kauffman, Wayne; Burzlaff, Alan; Latham, Gary; Hunter, Ernest | | WP | NSAI's proposed equity finalization schedules. Handwritten notes by Egger reflecting work-product redacted. | Y |
| 432 | CBG004 | 565 | 566 | 2 | 19961125 | Thorpe, Gregory; Suh, Christine | Burzlaff, Alan; Egger, Mary; Kauffman, Wayne; Schuessler, Kenneth | | AC | Draft of DOE EFT's analysis of Carneros Zone 25Z Issue sent by DOE's outside counsel to DOE employees, contractors and DOE counsel. This document is a confidential attorney-client communication. | N |
| 433 | CAS002 | 1,894 | 1,896 | 3 | 19961126 | Egger, Mary | Kauffman, Wayne; Burzlaff, Alan; Latham, Gary; Hunter, Ernest | | WP | Handwritten notes of DOE attorney (Egger) redacted | Y |
| 434 | CBG001 | 1,345 | 1,347 | 3 | 19961126 | Egger, Mary | Kauffman, Wayne; Burzlaff, Alan; Latham, Gary; Hunter, Ernest | | AC | Fax cover sheet from attorney Mary Egger to Wayne Kauffman attaching a copy of Elk Hills Stevens Zone Equity Finalization Alternative Schedules, November 25, 1996. This document has been partially redacted to remove comments and marginal notes by attorney Mary Egger which constituted confidential attorney client communications. | Y |
| 435 | CBG004 | 559 | 564 | 6 | 19961126 | Thorpe, Gregory | Kauffman, Wayne | | AC;WP | Draft of page of DOE EFT's analysis of Carneros 25 Z lands issue. This document is a confidential attorney client communication in that it was sent by outside counsel to DOE. | N |
| 436 | CBG001 | 1,334 | 1,336 | 3 | 19961127 | Thorpe, Gregory | Egger, Mary; Kauffman, Wayne; Burzlaff, Alan | | AC | Letter from attorney Greg Thorpe to attorney Mary Egger, Wayne Kauffman and Alan Barzlaff, related to the 25Z brief, identifying items or information needed to complete the brief. This document contains confidential attorney client communications in the form of a request for information from the attorney to the client. | N |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Decsription of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 437 | CSI004 | 238 | 240 | 3 | 19961127 | Thorpe, Gregory | Egger, Mary; Kauffman, Wayne; Burzlaff, Alan | | AC;WP | Memo from OMM attorney (Thorpe) to DOE attorney (Egger), DOE employee (Kauffman), and STA employee (Burzlaff) re: 25Z brief. | N |
| 438 | CME009 | 28 | 63 | 36 | 1996119 | Burzlaff, Alan | Egger, Mary | | AC;WP | fax from Alan Burzlaff (EFT) to counsel regarding Dry Gas Zone and relevant materials | Y |
| 439 | COM005 | 1,718 | 1,720 | 3 | 199611XX | O'Melveny & Myers | | | WP | Draft of 11/96 letter to ILA re: legal issues for Dry Gas Zone and Carneros Zone equity finalization prepared by OMM. | N |
| 440 | CAS003 | 453 | 455 | 3 | 19961202 | Stay, Michael; Godley, Patricia | Egger, Mary | | AC | Attorney client communication from Godley to Egger redacted. | Y |
| 441 | CBG001 | 1,176 | 1,177 | 2 | 19961202 | Kauffman, Charles | Thorpe, Gregory | Egger, Mary | AC | Letter from Charles Kauffman to attorney Gregory Thorpe transmitting a chart showing a generalized geologic cross section of Naval Petroleum Reserve No. 1, containing confidential attorney -client communications in response to a letter by the attorney to the client agency. | N |
| 442 | CBG001 | 1,439 | 1,454 | 16 | 19961203 | Burzlaff, Alan; Carey, Ken | Kauffman, C | Thorpe, Greg; Egger, Mary | WP;DP | Faxed memorandum from Alan Burzlaff and Ken Carey to C. Wayne Kauffman on Technical Briefing Background Materials, "Proved Reserves and "Recovery Factor" Issues, Equity Finalization - ILA Process. This memorandum is part of the deliberative process in that it was prepared by members of the DOE EFT as part of a discussion regarding issues that DOE would present before the IPE. | N |
| 443 | CME001 | 784 | 800 | 17 | 19961203 | Burzlaff, Alan; Carey, Ken | Egger, Mary; Kauffman, Wayne | Schuessler, K | AC;WP | fax and memo by Alan Burzlaff, to Mary Egger regarding "proved reserves" and "recovery factor" issues for the ILA process | Y |
| 444 | CME001 | 801 | 814 | 14 | 19961203 | Burzlaff, Alan; Carey, Ken | Kauffman, C | Schuessler, K | WP | memo from Alan Burzlaff to Wayne Kauffman re legal issues - "proved reserves" and "recovery factor" - for the ILA process | N |
| 445 | COM005 | 2,146 | 2,153 | 8 | 19961203 | O'Melveny & Myers | | | AC;WP | 12/3/96 draft of portion of DOE brief to ILA prepared by OMM. | N |
| 446 | CSI004 | 506 | 519 | 14 | 19961203 | Burzlaff, Alan; Carey, Ken | Kauffman, Wayne | | WP | Memo from STA employees (Burzlaff, Carey) to Kauffman (DOE) re: technical briefing background materials: "proved reserves" and "recovery factor" issues; equity finalization -- ILA process). | N |
| 447 | CGC005 | 1,790 | 1,791 | 2 | 19961204 | Treister, Dana | Thorpe, Gregory | | AC | legal memo from outside counsel | Y |
| 448 | COM005 | 2,158 | 2,159 | 2 | 19961204 | Treister, Dana | Thorpe, Gregory | | AC;WP | 12/4/96 memo from OMM attorney (Treister) to OMM attorney (Thorpe) re: UPC contract interpretation issues (statute of limitations). | N |
| 449 | CBG001 | 1,187 | 1,187 | 1 | 19961205 | Kauffman, Charles | Thorpe, Gregory | Egger, Mary | AC | Letter from Charles Kauffman to attorney Gregory Thorpe, transmitting documents regarding the documents he found regarding the dispute in the 121st EHEC meeting, with a copy to attorney Mary Egger, containing confidential attorney-client communications. | N |
| 450 | CGC005 | 1,789 | 1,789 | 1 | 19961205 | Thorpe, Gregory | Egger, Mary | Olpin, Owen | AC | fax letter from outside counsel re statute of limitations issue | Y |
| 451 | CME001 | 732 | 732 | 1 | 19961205 | Kauffman, Charles | Thorpe, Gregory | Egger, Mary | AC | letter from C. Kauffman, acting deputy director NPR, to G. Thorpe, outside counsel, regarding a former dispute under the UPC | Y |
| 452 | CME001 | 781 | 783 | 3 | 19961205 | Thorpe, Gregory | Egger, Mary | Olpin, Owen | AC | fax dated 12-5-96 from G. Thorpe, outside counsel for DOE, to Mary Egger, containing legal opinion concerning the 25Z issue | Y |
| 453 | COM005 | 2,143 | 2,143 | 1 | 19961205 | Kauffman, Charles | Frost, Scott | | AC;WP | 12/5/96 draft of letter from DOE (Kauffman) to NSAI (Frost) re: Stevens Zone data exchange prepared by Kauffman with handwritten comments by OMM attorney (Thorpe). | N |
| 454 | COM005 | 2,157 | 2,157 | 1 | 19961205 | Thorpe, Gregory | Egger, Mary | Olpin, Owen | AC;WP | 12/5/96 memo from OMM attorney (Thorpe) to DOE attorney (Egger) re: statute of limitations for DOE brief to ILA (25Z Area Issue). | N |
| 455 | CGC006 | 113 | 113 | 1 | 19961206 | Latham, Gary | | | DP | note by Latham (HQ advisory) on effect of SOZ on cutoff date | Y |
| 456 | COM005 | 2,126 | 2,139 | 14 | 19961206 | O'Melveny & Myers | | | AC;WP | 12/6/96 draft of portion of DOE brief to ILA prepared by OMM. | N |
| 457 | COM005 | 2,114 | 2,123 | 10 | 19961208 | O'Melveny & Myers | | | AC;WP | 12/8/96 draft of portion of DOE to ILA prepared by OMM. | N |
| 458 | CAS002 | 1,921 | 1,921 | 1 | 19961209 | Kauffman, Charles | Thorpe, Gregory | Egger, Mary | AC | Letter from DOE (Kaufmann) to DOE outside counsel (Thorpe) re: Equity Redetermination studies | N |
| 459 | CBG001 | 1,257 | 1,258 | 2 | 19961209 | Kauffman, Charles | Thorpe, Gregory | Egger, Mary; Hunter, Ernest | AC | Letter from Charles Kauffman to attorney Gregory Thorpe on the subject of Equity Redetermination Studies, transmitting copies of documents requested by the attorney from the client. This letter contains confidential attorney-client communications. | N |
| 460 | COM005 | 2,083 | 2,083 | 1 | 19961210 | Burzlaff, Alan | | | AC;WP | 12/10/96 typewritten comments by DOE consultant (Burzlaff) upon DOE 25Z Area brief to ILA prepared by OMM. | N |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Decsription of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 461 | COM005 | 2,084 | 2,086 | 3 | 19961210 | Burzlaff, Alan | | | AC;WP | Draft of portion of DOE brief to ILA prepared by OMM with handwritten comments by DOE consultant (Burzlaff). | N |
| 462 | COM005 | 2,092 | 2,106 | 15 | 19961210 | O'Melveny & Myers | | | AC;WP | Draft of portion of DOE brief to ILA prepared by OMM. | N |
| 463 | COM005 | 2,107 | 2,107 | 1 | 19961210 | O'Melveny & Myers | | | AC;WP | Draft of portion of DOE brief to ILA prepared by OMM. | N |
| 464 | CSI004 | 531 | 535 | 5 | 19961210 | Burzlaff, Alan | Egger, Mary; Thorpe, Gregory | | AC;WP | Note from Burzlaff (STA) to OMM attorney (Thrope) and DOE attorney (Egger) re: "proved reserves" and "recovery factors." | N |
| 465 | CME025 | 551 | 568 | 18 | 19961211 | O'Melveny & Myers; Egger, Mary | | | AC;WP | draft dated 12-11-96 of DOE's position regarding interpretation of the UPC and "proved reserves," prepared by outside counsel and Egger | Y |
| 466 | COM005 | 1,979 | 1,998 | 20 | 19961211 | O'Melveny & Myers | | | AC;WP | 12/12/96 draft of portion of DOE brief to ILA re: recovery factor methodology prepared by OMM. | N |
| 467 | COM005 | 2,026 | 2,046 | 21 | 19961211 | O'Melveny & Myers | | | AC;WP | 12/11/96 draft of portion of DOE brief to ILA re: recovery factor methodology prepared by OMM. | N |
| 468 | COM005 | 2,050 | 2,070 | 21 | 19961211 | O'Melveny & Myers | | | AC;WP | 12/11/96 draft of DOE brief to ILA prepared by OMM. | N |
| 469 | COM005 | 2,074 | 2,074 | 1 | 19961211 | Burzlaff, Alan | Thorpe, Greg | | AC;WP | 12/11/96 fax cover sheet from DOE consultant (Burzlaff) to OMM attorney (Thorpe) re: comments upon portion of DOE brief to ILA. | Y |
| 470 | COM005 | 2,075 | 2,079 | 5 | 19961211 | O'Melveny & Myers; Burzlaff, Alan | | Thorpe, Gregory | AC;WP | 12/11/96 draft of portion of DOE brief to ILA prepared by OMM with handwritten comments by DOE consultant (Burzlaff). | N |
| 471 | CAS002 | 1,927 | 1,935 | 9 | 19961212 | | | | WP;DP | Draft DOE proposal for completion of Stevens Zone Equity process | N |
| 472 | CBG004 | 506 | 514 | 9 | 19961212 | DOE EFT (Gangle, et al.) | | | AC;WP | Draft of DOE Proposal for Completion of Stevens Equity prepared by DOE EFT. This document is work product because it was prepared in anticipation of proceedings before the IPE. | N |
| 473 | COM005 | 1,975 | 1,975 | 1 | 19961212 | Olpin, Owen | Burzlaff, Alan; Egger, Mary | Olpin, Owen | AC;WP | Fax cover sheet to draft of portion of DOE brief to ILA re: recovery factor prepared by OMM. | Y |
| 474 | COM005 | 2,001 | 2,013 | 13 | 19961212 | O'Melveny & Myers | | | AC;WP | 12/12/96 draft of portion of DOE brief to ILA prepared by OMM. | N |
| 475 | COM005 | 2,018 | 2,019 | 2 | 19961212 | O'Melveny & Myers | | Burzlaff, Alan | AC;WP | 12/12/96 draft of portion of DOE brief to ILA prepared by OMM. | N |
| 476 | COM005 | 2,022 | 2,022 | 1 | 19961212 | Thorpe, Gregory | Egger, Mary | | AC;WP | 12/12/96 draft of Agreement to Mediate before ILA with handwritten comments by OMM attorney (Thorpe) addressed to DOE attorney (Egger). | N |
| 477 | COM005 | 2,023 | 2,023 | 1 | 19961212 | Suh, Christine | Egger, Mary | Olpin, Owen; Thorpe, Gregory; Suh, Christine | AC;WP | Fax cover sheet for draft of portion of DOE brief to ILA re: recovery factor methodology prepared by OMM. | Y |
| 478 | CME001 | 160 | 161 | 2 | 19961213 | Cadieux, Gena | Egger, Mary | | AC;WP | emails between DOE attorneys with review of the law on issues related to possible legal action by Chevron in connection with 25Z | Y |
| 479 | CME001 | 669 | 711 | 43 | 19961213 | Polebaum, Elliot | Renwick, Edward | Thorpe, Greg; Kauffman, Wayne; Burzloff, Alan; Egger, Mary | WP | hand-written notes by Mary Egger on the subject of the brief | Y |
| 480 | CME001 | 712 | 716 | 5 | 19961213 | Burzlaff, Alan | Egger, Mary | | AC | fax from Alan Burzlaff to Mary Egger, DOE counsel, requesting her to review certain revisions related to the Stevens zone and to the Shallow Oil Zone | Y |
| 481 | CME006 | 1,219 | 1,219 | 1 | 19961213 | | | | WP | hand-written note reflecting possible strategy on rebuttal to Chevron's brief | Y |
| 482 | CME006 | 1,222 | 1,222 | 1 | 19961213 | | | | WP | hadwritten attorney notes on portion of memo in preparation to submitting brief to ILA on Section 25Z | Y |
| 483 | COM005 | 1,928 | 1,946 | 19 | 19961213 | O'Melveny & Myers | | | AC;WP | 12/13/96 draft of portion of DOE brief to ILA re: recovery factor methodology prepared by OMM. | N |
| 484 | CBG004 | 515 | 525 | 11 | 19961216 | Kauffman, Wayne | Hunter, Capt; Godley, Pat | | WP;DP | STA draft of DOE Proposal for Completion of Stevens Equity sent by Wayne Kauffman to Captain Hunter. This document is part of the deliberative process leading to the report and presentation made by DOE to the IPE for the Stevens zone. | N |
| 485 | CSI001 | 322 | 330 | 9 | 19961216 | | | | WP | 12/16/96 draft of DOE proposal for completion of Stevens Zone IPE equity proceeding prepared by DOE equity consultant. | N |
| 486 | CAS003 | 498 | 505 | 8 | 19961218 | Hordhaus, Robert | | | AC;WP;DP | Draft letter and proposed Stevens Zone Plan and Schedule for equity completion with comments from DOE GC Nordhaus. | N |