| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addressee(s) | Recipient(s) | Privilege(s) Asserted | Description of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 487 | CAS003 | 510 | 511 | 2 | 19961218 | Nordhaus, Bob | Godley, Pat | | AC | Fax from DOE GC (Nordhaus) to ASFE Godley with draft portion of ruling concerning date by which data must be supplied. | N |
| 488 | CBG001 | 1,299 | 1,304 | 6 | 19961218 | Kauffman, Wayne | | | WP | Handwritten work notes taken by Wayne Kauffman at a meeting with the ILA and Chevron during the proceeding before the ILA. These notes are attorney work product because they were prepared in the course of the proceeding before the ILA. | N |
| 489 | CME001 | 726 | 726 | 1 | 19961218 | | | | WP | legal issues on 25Z Carneros Zone dispute | N |
| 490 | CGC005 | 2,266 | 2,268 | 3 | 19961220 | Godley, Patricia | Cruz, Raymond | Knudsen, James; Latham, Gary | WP;DP | letter with attached draft of SOZ decision from the ASFE to Ryder Scott Co., requesting advice and comment, considering that SOZ is the subject of lawsuit by Chevron | Y |
| 491 | CME003 | 516 | 516 | 1 | 19961220 | Cadieux, Gena | Egger, Mary | Skubel, Stephen | AC;WP | email from Gena Cadieux, DOE attorney, to Mary Egger and cc to Stephen Skubel, DOE attorneys, dated 12-20-96, regarding pending lawsuit between DOE and Chevron in 1996. | N |
| 492 | CME001 | 558 | 565 | 8 | 19961223 | Egger, Mary | Thorpe, Greg; Olpin, Owen; Kauffman, Wayne; Burzlaff, Alan | | AC;WP | memo from Mary Egger to outside counsel for DOE and the DOE EFT on the Chevron mediation brief of December 13, 1996. | Y |
| 493 | COM005 | 1,244 | 1,249 | 6 | 19961230 | O'Melveny & Myers | | | AC;WP | Draft of DOE brief to ILA re: 25Z Area prepared by OMM. | N |
| 494 | CFO001 | 898 | 901 | 4 | 19970106 | DOE HQ Advisory Team (Latham, Smits, et al.) | | | DP | table of legal issues in the equity finalization process, prepared by the HQ team for the ASFE | Y |
| 495 | CME014 | 1,006 | 1,027 | 22 | 19970106 | Godley, Patricia | Nordhaus, ????; Krenek, Richard | Egger, Mary; Cadieux, Gena; Block, Carney; Stay, Mike; Hunter, Ernest; Kauffman, Wayne | AC;DP | memo from Godley to Nordhous (counsel), requesting advice related to Stevens zone equity process. | Y |
| 496 | CME015 | 1,632 | 1,634 | 3 | 19970106 | | | | DP | summary of legal issues prepared by Latham for the period 1-6-97 to 12-7-99, to assist the ASFE in making decisions | N |
| 497 | CME027 | 259 | 265 | 7 | 19970106 | Egger, Mary | Fygl, Eric | | AC | weekly report from Egger to Fygi | Y |
| 498 | CGC005 | 1,794 | 1,796 | 3 | 19970108 | Cadieux, Gena | Graham, Patricia | | AC;WP | emails between Cadieux and Egger (counsel) on possible legal action by Chevron and legal issues involved | Y |
| 499 | CSI006 | 540 | 541 | 2 | 19970108 | Crozier, Bob | Burzlaff, Alan | | WP | Memo from Crozier (STA) to Burzlaff (STA) re: Elk Hills -- LPG reserves.Fax message from Malkewicz (M-H) to STA employees (Burzlaff, Crozier) re: NGL allocation for Elk Hills equity finalization. | N |
| 500 | COM005 | 812 | 813 | 2 | 19970111 | O'Melveny & Myers | | Egger, Mary | AC;WP | Draft of section of DOE brief to ILA re: 25Z Area prepared by OMM. | N |
| 501 | COM005 | 818 | 827 | 10 | 19970111 | O'Melveny & Myers | | | AC;WP | Draft of DOE brief to ILA re: 25Z Area prepared by OMM. | N |
| 502 | CSI006 | 560 | 561 | 2 | 19970112 | Mensing, Beth | Burzlaff, Alan; Hueni, Greg | | WP | Note from Mensing (STA) to Burzlaff (STA) and Hueni (M-H) re: comments re: gas production/sales for equity finalization work. | N |
| 503 | CME019 | 131 | 133 | 3 | 19970113 | Bart, Deborah | Egger, Mary | | AC | legal research memorandum from Bart, DOE counsel, to Egger | Y |
| 504 | CME027 | 266 | 273 | 8 | 19970113 | Egger, Mary | Fygl, Eric | | AC | weekly report from Egger to Fygi | Y |
| 505 | CBG002 | 211 | 221 | 11 | 19970114 | Thorpe, Gregory | Burzlaff, Alan; Egger, Mary; Kauffman, Wayne | | AC;WP | Fax Transmittal Sheet from attorney Gregory Thorpe to Alan Burzlaff, Mary Egger and Wayne Kauffman, attaching draft arbitration brief in a proceeding before the Legal Advisor related to whether the Carneros Zone underlying a portion of the Northeat Quarter of Section 25Z was added in 1980 to the United created by the UPC. This document contains confidential attorney client communications about the brief and is also attorney work product in connection with the proceeding before the ILA. | N |
| 506 | COM005 | 773 | 786 | 14 | 19970115 | O'Melveny & Myers | | | AC;WP | Draft of DOE brief to ILA re: 25Z Area prepared by OMM. | N |
| 507 | COM005 | 793 | 806 | 14 | 19970115 | O'Melveny & Myers | | | AC;WP | Draft of DOE brief to ILA re: 25Z Area prepared by OMM. | N |
| 508 | COM005 | 768 | 771 | 4 | 19970116 | Thorpe, Gregory | Burzlaff, Alan | | AC;WP | 1/16/97 fax cover sheet from OMM attorney (Thorpe) to DOE consultant (Burzlaff) re: draft of DOE brief to ILA re: 25Z Area. | Y |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addressee(s) | Recipient(s) | Privilege(s) Asserted | Description of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 509 | CAS003 | 549 | 556 | 8 | 19970118 | Egger, Mary | | | WP;DP | DOE counsel (Egger) handwritten notes and revisions on draft Plan and Schedule for Completion of Stevens Equity Advisory Report | N |
| 510 | CGC003 | 580 | 580 | 1 | 19970121 | Godley, Patricia | Krenek, Richard | Block, Carney; Stay, Mike; Stone, Norm; Hunter, Ernest; Kauffman, Wayne; Egger, Mary | AC;WP | letter from DOE to NSAI, with marginal comment by Cadieux (counsel) | Y |
| 511 | COM002 | 8,956 | 8,965 | 10 | 19970121 | Godley, Patricia | Krenek, Richard | Block, Carney; Stay, Mike; Stone, Norm; Hunter, Ernest; Kauffman, Wayne; Egger, Mary | WP | Copy of 1/27/97 letter from ASFE (Godley) to IPE (Krenek) transmitting ASFE Administrative Order 96-01, Supplement 2, with handwritten notes of OMM attorney. | Y |
| 512 | CBG002 | 478 | 481 | 4 | 19970122 | Frostt, P. Scott. | Stone, Norman D.; Kauffman, Charles W. | Latham, Gary V. | WP | Letter from NSAID to Norman Stone and Charles Kauffman related to two legal issues referred to ILA concerning the Carneros Zone. This document is redacted to remove marginal comments by Charles Kauffman which are work product related to the proceeding before the IPE. | Y |
| 513 | COM005 | 486 | 486 | 1 | 19970122 | Thorpe, Gregory | Kauffman, C; Burzlaff, Alan | Egger, Mary | AC;WP | 1/22/97 letter from OMM attorney (Thorpe) to DOE employee (Kauffman) and DOE consultant (Burzlaff) re: Chevron brief to ILA concerning 25Z Area dispute. | N |
| 514 | CSI004 | 745 | 746 | 2 | 19970123 | Hueni, Greg | Burzlaff, Alan | | WP | Fax message from Hueni (Malkewics-Hueni) to Burzlaff (STA) re: Stevens Zone legal issues. | N |
| 515 | CGC005 | 1,986 | 1,990 | 5 | 19970124 | Burzlaff, Alan | Egger, Mary; Kauffman, C | Hunter, E; Latham, Gary; Gangle, F; Murphy, Jim; Thorpe, Greg; Schuessler, K | AC;WP | memo from STA to Egger and Kauffman regarding legal issues in Stevens zone | Y |
| 516 | COM005 | 467 | 468 | 2 | 19970124 | Burzlaff, Alan | Egger, Mary; Kauffman, Wayne | Hunter, E; Latham, Gary; Gangle, F; Murphy, Jim; Thorpe, Greg; Schuessler, K | AC;WP | 1/24/97 memo from DOE consultant (Burzlaff) to DOE attorney (Egger) and DOE employee (Kauffman) re: potential UPC legal issues in Stevens Zone equity finalization process. | N |
| 517 | COM005 | 475 | 476 | 2 | 19970124 | Burzlaff, Alan | Egger, Mary ; Kauffman, Wayne | Hunter, E; Latham, Gary; Gangle, F; Murphy, Jim; Thorpe, Greg; Schuessler, K | AC;WP | 1/24/97 memo from DOE consultant (Burzlaff) to DOE attorney (Egger) and DOE employee (Kauffman) re: potential UPC legal issues in Stevens Zone equity finalization process. | N |
| 518 | COM005 | 479 | 479 | 1 | 19970124 | Burzlaff, Alan | Egger, Mary; Kauffman, Wayne | | AC;WP | 1/24/97 list of potential UPC legal issues in Stevens Zone equity finalization process prepared by DOE consultant (Burzlaff) appended to 1/24/97 memo from Burzlaff to DOE attorney (Egger) and DOE employee (Kauffman) re: same topic. | N |
| 519 | CSI004 | 739 | 744 | 6 | 19970124 | Burzlaff, Alan | Egger, Mary; Kauffman; Wayne | Hunter, Capt.; Latham, Gary; Gangle, F.; Murphy, Jim; Thorpe, Gary; Schussler, K | AC;WP | Memo from Burzlaff (STA) to DOE attorney (Egger) and Kauffman re: potential Unit Plan Contract legal issues for Stevens Zone equity finalization. | Y |
| 520 | CDE003 | 7,794 | 7,794 | 1 | 19970127 | Egger, Mary | Godley, Patricia | | AC;DP | Email from DOE attorney (Egger) to ASFE (Godley) re: format for DGZ/Carneros equity decision. | Y |
| 521 | CME027 | 301 | 308 | 8 | 19970127 | Egger, Mary | Fygl, Eric | | AC | weekly report from Egger to Fygi | Y |
| 522 | CBG011 | 1,224 | 1,226 | 3 | 19970128 | Egger, Mary | Gangle, Butch | | AC;DP | list of issues related to Divestiture, dates 1-28-97, with comments by Egger, provided to Gangle for review | Y |
| 523 | CFO001 | 106 | 107 | 2 | 19970128 | Godley, Patricia | Latham, Gary | | DP | memo from the ASFE to Latham (HQ team) regarding Draft Decisions on Dry Gaz and Carneroz zones | Y |
| 524 | CME009 | 537 | 537 | 1 | 19970128 | Godley, Patricia | Latham, Gary | | DP | note from Pat Godley to Gary Latham regarding draft equity decision on Dry Gas and Carneros ZOnes | Y |
| 525 | CSI001 | 245 | 247 | 3 | 19970128 | Palermo, Bob | Stevens Equity Project Resevoir Engineers | | WP | Memo from DOE equity consultant re: minutes of 1/27/97 Stevens Equity Project meeting. | N |
| 526 | CGC002 | 1,117 | 1,135 | 19 | 19970129 | Egger, Mary | Cadieux, Gena | | WP | draft of minutes for meeting with Chevron Jan. 29, 1997 with handwritten comments by Egger an Cadieux (counsel) | N |
| 527 | CGC002 | 1,137 | 1,177 | 41 | 19970129 | Cadieux, Gena; Egger, Mary | | | WP | draft of minutes for Jan. 29, 1997, with marginalia by counsel (Egger and Cadieux) | N |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Decsription of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 528 | CSI001 | 236 | 243 | 8 | 19970131 | Hueni, Greg | Schuessler, Ken | | WP | Memo from DOE equity consultant re: outline of conventional techniques for analyzing Stevens reservoirs. | N |
| 529 | CSI001 | 248 | 252 | 5 | 19970131 | Palermo, Bob | Schuessler, Ken; Hueni, Greg; Beacom, Kevin; Smart; Stephen, Prestridge, Andrew; Herbst, Bobbie | | WP | Memo from DOE equity consultant re: Leadership Team Kickoff minutes. | N |
| 530 | CME025 | 488 | 497 | 10 | 199701XX | Godley, Patricia | | | AC;WP | draft of declaration of Pat Godley (ASFE), dated January 1997, prepared with input from DOJ and DOE counsel | Y |
| 531 | CME025 | 498 | 508 | 11 | 199701XX | Godley, Patricia | | | AC;WP | draft of declaration of Pat Godley, prepared in cooperation with DOE, and with comments by DOE counsel (Egger) | Y |
| 532 | CBG002 | 748 | 748 | 1 | 19970203 | Kauffman, Charles | Egger, Mary | Thorpe, Greg; Burzlaff, Alan | AC | Memorandum attaching Minutes of Dry Gas Zone and Carneros Zone Equity Presentation and Rebuttals sent by Charles Kauffman to Mary Egger. This document is a confidential attorney client communication in that it transmits information about the equity proceedings from the client to the attorney. | N |
| 533 | CEF001 | 44 | 46 | 3 | 19970203 | Egger, Mary | Godley, Particia; Nordhaus, Robert; Fygi, Eric | Cadieux, Gena; Odom, Suzanne; Hunter, Ernest | AC;WP | memorandum from attorney Egger to Godley, Nordhaus and Fygi re elk hills independent legal advisor determinaton on the 25Z legal issue | Y |
| 534 | CFO001 | 108 | 122 | 15 | 19970203 | Egger, Mary | Godley, Patricia; Nordhaus, Robert; Fygi, Eric | Cadieux, Gena; Odom, Suzanne; Hunter, Captain | AC;WP | memo from Egger to Godley (ASFE), Nordhous (counsel) and Fygi (counsel) regarding the ILA and his role. | Y |
| 535 | CME001 | 393 | 395 | 3 | 19970203 | Egger, Mary | Godley, Patricia; Nordhaus, Robert; Fygi, Eric | Cadieux, Gena; Odom, Suzanne; Hunger, Captain | AC;WP | memo dated 2-3-1997 from Mary Egger to Pat Godley, Robert Nordhaus and Eric Fygi, re the ILA's determination on the 25Z Carneros zone legal dispute and on the role of the ILA | Y |
| 536 | CME008 | 101 | 103 | 3 | 19970203 | Egger, Mary | Godley, Patricia; Nordhaus, Robert; Fygi, Eric | Cadieux, Gena; Odom, Suzanne; Hunter, Captain | AC;WP | memo dated 2-3-97 from Mary Egger to Pat Godley, R. Nordhous and Eric Fygi regarding ILA determination on 25Z legal issue | Y |
| 537 | CME009 | 2,227 | 2,229 | 3 | 19970203 | Egger, Mary | Godley, Patricia; Nordhaus, Robert; Fygi, Eric | Cadieux, Gena; Odom, Suzanne; Hunter, Captain | AC;WP | memo from Mary Egger (DOE counsel) to DOE officials regarding the ILA determination of the 25Z legal issue. | N |
| 538 | CME027 | 161 | 167 | 7 | 19970203 | Egger, Mary | Fygi, Eric | | AC | weekly report from Egger to Fygi | Y |
| 539 | COM005 | 300 | 302 | 3 | 19970203 | Egger, Mary | Godley, Patricia; Nordhaus, Robert; Fygi, Eric | Cadieux, Gena; Odom, Suzanne; Hunter, ??? | AC;WP | Memo from DOE attorney (Egger) to ASFE (Godley), DOE General Counsel (Nordhaus), and DOE Deputy General Counsel (Fygi) re: 1/31/97 ILA determination regarding 25Z Area legal issue. | N |
| 540 | CSI001 | 232 | 235 | 4 | 19970203 | Hueni, Greg | Schuessler, Ken; Burzlaff, Alan | | WP | Memo from DOE equity consultant re: reports and report formats for DOE EFT Stevens Zone equity position. | N |
| 541 | CME009 | 806 | 815 | 10 | 19970204 | Kauffman, Wayne | Egger, Mary | | AC | fax by DOE official to Mary Egger, DOE counsel, requesting her opinion and that if outside counsel on a former agreement between DOE and Standard | Y |
| 542 | CSI006 | 558 | 559 | 2 | 19970204 | Hueni, Greg | Schuessler, Ken | | WP | Note from Hueni (M-H) to Schuessler (STA) re: coordinator of economics analyses for Stevens Zone equity finalization. | N |
| 543 | COM005 | 327 | 328 | 2 | 19970205 | Thorpe, Gregory | Egger, Mary | Olpin, Owen | AC;WP | 2/5/97 memo from OMM attorney (Thorpe) to DOE attorney (Egger) re: ILA 25Z Area opinion relating to equity finalization for Carneros Zone. | N |
| 544 | CEF001 | 39 | 41 | 3 | 19970208 | Egger, Mary | Nordhaus, Bob; Fygi, Eric | | AC;WP | notes on and draft outline regarding equity decoupling alternative | Y |
| 545 | COM005 | 295 | 296 | 2 | 19970208 | O'Melveny & Myers | | | AC | 2/8/97 outline of agreement between DOE and Chevron re: "Equity Finalization Alternative: Decoupling of Sale and Finalization" prepared by OMM. | N |
| 546 | CEF001 | 32 | 35 | 4 | 19970211 | Egger, Mary; Thorpe, Greg | Nordhaus, Bob; Fygi, Eric | | AC;WP | notes and comments on decoupling paper from attorney Egger to attorneys Figi and Nordhaus | Y |
| 547 | CEF001 | 24 | 28 | 5 | 19970212 | Fygi, Eric | Egger, Mary; Guimara, Cynthia; Thorpe, Greg | | AC;WP | document marked attorney client communication and attorney work product discussing decoupling of sale and finalization | Y |
| 548 | CBG002 | 429 | 430 | 2 | 19970214 | Thorpe, Gregory | Kauffman, Wayne; Egger, Mary; Burzlaff, Alan | | AC | Fax Transmittal sheet from Gregory Thorpe to Wayne Kauffman, Mary Egger and Alan Burzlaff, attaching suggested insert for DOE Letter to NSA regarding NSA's draft Carneros Equity Report. This insert contains confidential attorney client communications in the form of a draft portion of the Equity Report. | N |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Decsription of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 549 | COM005 | 154 | 154 | 1 | 19970214 | Thorpe, Gregory | | | AC;WP | 2/14/97 draft language by OMM attorney (Thorpe) for letter from DOE to IPE re: IPE equity finalization report for Carneros Zone. | N |
| 550 | COM005 | 97 | 107 | 11 | 19970217 | Burzlaff, Alan; Thorpe, Gregory | | | AC;WP | 2/17/97 draft of DOE response to IPE Provisional Recommendation for Dry Gas Zone equity finalization prepared by DOE consultant (Burzlaff (STA) with handwritten comments by OMM attorney (Thorpe). | N |
| 551 | COM005 | 110 | 113 | 4 | 19970217 | Thorpe, Gregory | | | AC;WP | 2/17/97 draft of DOE comments upon IPE Provisional Recommendation for Carneros Zone equity finalization with edits, revisions by OMM attorney (Thorpe). | N |
| 552 | COM005 | 116 | 120 | 5 | 19970217 | O'Melveny & Myers | | | AC;WP | Draft proposed work plan for legal services prepared by OMM for Elk Hills equity finalization for March 1-September 30, 1997 period. | N |
| 553 | COM005 | 122 | 132 | 11 | 19970217 | Burzlaff, Alan | | | WP | 2/17/97 draft of DOE response to IPE Provisional Recommendation for Dry Gas Zone equity finalization prepared by DOE consultant (Burzlaff (STA)). | N |
| 554 | COM005 | 134 | 137 | 4 | 19970217 | Burzlaff, Alan | Thorpe, Gregory | | WP | 2/17/97 draft of DOE comments upon IPE provisional recommendation for Carneros Zone equity finalization prepared by DOE consultant (Burzlaff) and provided to OMM attorney (Thorpe) for comment. | N |
| 555 | CBG002 | 454 | 475 | 22 | 19970218 | Kauffman, Wayne | | | WP | Comments to Netherland, Sewell and Associates, Inc. on the Dry Gas Zone and Carneros Zone Equity, Provisional Finalization Recommendation by Chevron, 1997. | Y |
| 556 | CGC005 | 2,029 | 2,047 | 19 | 19970218 | | | | WP | notes on Chevron's comments to the IPE recommendation, by DOE counsel | Y |
| 557 | CFO001 | 123 | 125 | 3 | 19970219 | DOE HQ Advisory Team (Latham, Smits, et al.) | | | DP | paper on financial implications of the equity adjustments for Elk Hills, prepared by the HQ team | Y |
| 558 | CME008 | 2 | 3 | 2 | 19970219 | DOE HQ Advisory Team (Latham, Smits, et al.) | | | DP | spreadsheet prepared by the HQ team to assist the ASFE in equity finalization decisions. | N |
| 559 | CSI001 | 258 | 259 | 2 | 19970219 | Vassilellis, George | Gangle, Francis; Burzlaff, Alan | | WP | 2/19/97 fax from Vassilellis (NPRC) to Burzlaff (STA) transmitting memo from Vassilellis to Gangle re: Elk Hills cumulative production data. | N |
| 560 | CME015 | 1,962 | 1,975 | 14 | 19970222 | Egger, Mary | Nordhaus, Bob; Fygi, Eric; Olpin, Owen; Thorpe, Greg | | AC;DP | note from Egger to DOE and outside counsel regarding attached draft of the Decoupling agreement. | Y |
| 561 | CSI001 | 404 | 417 | 14 | 19970222 | Egger, Mary | Nordhaus, Bob; Fygi, Eric; Olpin, Owen; Thorpe, Greg | | AC | Note from DOE attorney (Egger) to DOE General Counsel (Nordhaus), DOE Deputy General Counsel (Fygi), and OMM attorneys (Olpin, Thorpe) re: decoupling agreement outline revision. | Y |
| 562 | CME027 | 215 | 220 | 6 | 19970224 | Egger, Mary | Fygi, Eric | | AC | weekly report from Egger to Fygi | Y |
| 563 | COM007 | 332 | 333 | 2 | 19970224 | Thorpe, Gregory | | | AC;WP | 2/24/97 draft outline re: plug and abandonment issue prepared by OMM attorney (Thorpe). | N |
| 564 | COM007 | 485 | 485 | 1 | 19970224 | Thorpe, Gregory | Kauffman, Wayne | | AC;WP | 2/24/97 draft of chart of equity percentages for DOE prepared by OMM attorney (Thorpe) with handwritten note from Thorpe to DOE employee (Kauffman). | N |
| 565 | CGC002 | 993 | 1,013 | 21 | 19970225 | | | | DP | draft of agreement to terminate UPC, DOE red-line 2-25-97 | N |
| 566 | CGC005 | 2,003 | 2,006 | 4 | 19970225 | Egger, Mary | | | WP | notes by Egger on meeting with ILA, 2-25-97 | N |
| 567 | CME009 | 454 | 456 | 3 | 19970225 | Thorpe, Gregory | Egger, Mary | Olpin, Owen | AC | fax from Greg Thorpe (OMM) to Mary Egger (DOE counsel) regarding decoupling agreement proposal | Y |
| 568 | COM007 | 416 | 417 | 2 | 19970225 | Thorpe, Gregory | Egger, Mary | Olpin, Owen | AC | 2/25/97 memo from OMM attorney (Thorpe) to DOE attorney (Egger) re: Decoupling Agreement Proposal and Surface Facility Ownership Proposal with attached chart re: DOE's current equity interest. | N |
| 569 | COM007 | 482 | 482 | 1 | 19970225 | O'Melveny & Myers | | | AC;WP | 2/25/97 draft description of Stevens Zone legal issues prepared by OMM. | N |
| 570 | CBG002 | 371 | 373 | 3 | 19970227 | Burzlaff, Alan | Kauffman, Wayne; Krenek, Richard | Schuessler, K; Gangle, F | WP | Fax Cover Sheet and attached draft comments on NSAI Request for Background Information on Well 454-19R from Alan Burzlaff of STA to Wayne Kauffman. This document is attorney work product because it was prepared in connection with proceedings before the IPE on the DGZ. | N |
| 571 | CBG002 | 380 | 385 | 6 | 19970227 | Burzlaff, Alan | | | WP | Draft of a letter from Alan Burzlaff to Richard Krenek, the IPE, on the subject of backround information for the DGZ producer, sent by Alan Burzlaff to Wayne Kauffman. This document is attorney work product because it was prepared in anticipation of a proceeding before the IPE. | N |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Description of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 572 | CBG011 | 1,197 | 1,199 | 3 | 19970227 | Thorpe, Gregory | Kauffman, Wayne; Williams, O; Egger, Mary | | AC;WP | draft of outline approach to plug and abandonment issue, prepared by outside counsel and provided to kauffman for comment, with handwritten notes by Egger | Y |
| 573 | CME001 | 1,587 | 1,588 | 2 | 19970227 | Egger, Mary | Fygl, Eric | | AC | memo dated 2-27-97 by Mary Egger to Eric Fygi re upcoming owners issues group meeting | Y |
| 574 | CME003 | 1,509 | 1,512 | 4 | 19970227 | Egger, Mary | Fygl, Eric | | AC;WP | notes by Eric Fygi provided to Mary Egger for review, on the Termination Agreement, the draft Operating Agreement, and a letter from Mary Egger to Eric Fygi dated 2-27-97 related to Owners Issues Group meeting on March 5, 1997 | Y |
| 575 | COM007 | 329 | 329 | 1 | 19970227 | Thorpe, Gregory | Kauffman, Wayne; Egger, Mary | | AC;WP | Fax cover sheet from OMM attorney (Thorpe) to DOE attorney (Egger) and DOE employee (Kauffman) re: draft concerning "plug and abandonment" issue. | N |
| 576 | COM007 | 340 | 340 | 1 | 19970227 | Thorpe, Gregory | Egger, Mary; Latham, Gary; Kauffman, Wayne; Burzlaff, Alan; Schuessler, Ken; Olpin, Owen | | AC;WP | 2/27/97 memo from OMM attorney (Thorpe) to DOE attorney (Egger), DOE employees (Latham, Kauffman), DOE consultants (Burzlaff, Schuessler), and OMM attorney (Olpin) re: Stevens Zone legal issues. | N |
| 577 | CSI004 | 738 | 738 | 1 | 19970227 | Thorpe, Gregory | Egger, Mary; Latham, Gary, Kauffman, Wayne; Burzlaff, Alan; Schuessler, Ken; Olpin, Owen | | AC;WP | Memo from OMM attorney (Thorpe) to DOE attorney (Egger), OMM attorney (Olpin), STA employees (Schuessler, Burzlaff), and Kauffman (DOE) re: Stevens Zone legal issues with handwritten comment by Burzlaff. | N |
| 578 | CBG002 | 427 | 428 | 2 | 19970228 | Burzlaff, Alan | Kauffman, Wayne | Thorpe, Greg | AC;WP | Response to Description of Stevens Zone Legal Issues sent by Alan Burzlaff to Wayne Kauffman and Greg Thorpe. This document contains confidential attorney client communications that are being sent from the client to the attorney and also constitutes work product in that it was prepared in anticipation of a proceeding before the Independent Legal Advisor. | N |
| 579 | CBG012 | 6,701 | 6,747 | 47 | 19970228 | DOE EFT (Gangle, et al.) | | | WP | chart and spreadsheet done by DOE EFT based on OHA Stevens decision, undated | N |
| 580 | COM007 | 321 | 321 | 1 | 19970228 | Burzlaff, Alan | Thorpe, Gregory | | AC;WP | 2/28/97 note from DOE consultant (Burzlaff) to OMM attorney (Thorpe) re: Stevens Zone legal issues. | N |
| 581 | CSI004 | 736 | 737 | 2 | 19970228 | Burzlaff, Alan | Thorpe, Gregory | | AC;WP | 2/28/97 note from Burzlaff (STA) to OMM attorney (Thorpe) re: Stevens Zone legal issues.2/25/97 draft description of Stevens Zone legal issues prepared by OMM attorney (Thorpe). | Y |
| 582 | CGC005 | 1,984 | 1,985 | 2 | 19970301 | Latham, Gary | | | DP | memo from Latham, 3-1-97, regarding issues raised by the owners objecting to the IPE recommendation in Dry Gas and Carneros zone | Y |
| 583 | CLC002 | 1,106 | 1,107 | 2 | 19970301 | Latham, Gary | | | DP | 2 page memo written by Gary Latham for the ASFE concerning the issues raised by DOE and Chevron per the NSA provisional equity recommendations for the DGZ and the Carneros Zone; dated 3/1/97. | N |
| 584 | CBG002 | 222 | 225 | 4 | 19970303 | Thorpe, Gregory | Egger, Mary; Kauffman, Wayne; Schuessler, Kenneth; Burzlaff, Alan; Latham, Gary | | AC;WP | Fax cover sheet and attached memorandum, attaching revised draft of the Stevens Zone legal issues sent by Gregory Thorpe to Mary Egger Gary Latham, Wayne Kauffman, Ken Schuessler and Alan Burzlaff. This document contains confidential attorney-client communications in the form of an attorney's revised draft of a brief and is also attorney work product because it is prepared in the course of a proceeding before the ILA. | N |
| 585 | CME027 | 46 | 53 | 8 | 19970303 | Egger, Mary | Fygi, Eric | | AC | weekly report from Egger to Fygi | Y |
| 586 | COM007 | 310 | 310 | 1 | 19970303 | Thorpe, Gregory | Egger, Mary; Latham, Gary; Kauffman, Wayne; Schuessler, Ken; Burzlaff, Alan | | AC;WP | 3/3/97 memo from OMM attorney (Thorpe) to DOE attorney (Egger), DOE employees (Latham, Kauffman), and DOE consultants (Schuessler, Burzlaff) re: draft of Stevens Zone legal issues. | N |
| 587 | COM007 | 311 | 311 | 1 | 19970303 | Thorpe, Gregory | | | AC;WP | 3/3/97 draft of Stevens Zone legal issues prepared by OMM attorney (Thorpe). | N |
| 588 | COM007 | 312 | 312 | 1 | 19970303 | Thorpe, Gregory | | | AC;WP | 3/3/97 draft of Stevens Zone legal issues prepared by OMM attorney (Thorpe). | N |
| 589 | CSI004 | 730 | 731 | 2 | 19970303 | Thorpe, Gregory | Egger, Mary; Latham, Gary; Kauffman, Wayne; Schuessler, Ken; Burzlaff, Alan | | AC;WP | Memo from OMM attorney to DOE attorney (Egger), STA employees (Schuessler, Burzlaff), and Kauffman (DOE) attaching draft of potential Stevens Zone legal issues for review and comment. | N |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addressee(s) | Recipient(s) | Privilege(s) Asserted | Description of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 590 | CBG002 | 1,359 | 1,369 | 11 | 19970305 | Krenek, Richard F. | Kauffman, Charles W. | Stone, Norm; Latham, Gary W. | WP | Letter from Richard Krenek to Charles Kauffman to which is attached NSAI's responses to the Department of energy's comments regarding the IPE provisional equity recommendations for the Carneros and Dry Gas Zones. This document has been redacted to remove comments by Wayne Kauffman which are work product related to proceedings before the IPE. | Y |
| 591 | CGC002 | 971 | 992 | 22 | 19970305 | | | | WP | draft of minutes for March 5, 1997 meeting with Chevron, in Gena Cadieux's files and with marginalia | N |
| 592 | CGC002 | 1,072 | 1,090 | 19 | 19970305 | Kelly, Beth | | | AC | draft of minutes for a meeting with Chevron on 3-5-97 by Beth Kelly with margin notes by Cadiuex | N |
| 593 | CFO001 | 128 | 132 | 5 | 19970306 | Egger, Mary | | | WP | noted for NSA presentation on Carneros and DGZ, with handwritten remarks by Egger | Y |
| 594 | CFO001 | 314 | 315 | 2 | 19970306 | DOE HQ Advisory Team (Latham, Smits, et al.) | | | DP | chart prepared by the HQ team for Dry gas zone final decision deliberations. | Y |
| 595 | CSI001 | 419 | 421 | 3 | 19970306 | STA (Burzlaff et al.) | Burzlaff, Alan | | AC | 3/6/97 chart and spreadsheets financial adjustment calculations for equity decoupling prepared by DOE equity consultant (Burzlaff (STA)) for DOE. | N |
| 596 | CGC005 | 1,982 | 1,983 | 2 | 19970307 | Thorpe, Gregory | Egger, Mary; Olpin, Owen | | AC;WP | draft of possible commentary on 25Z legal issue, by outside counsel to Egger | Y |
| 597 | COM005 | 1,341 | 1,341 | 1 | 19970307 | O'Melveny & Myers | | | AC;WP | 3/7/97 document prepared for DOE by OMM re: 25Z Area issue. | N |
| 598 | CME027 | 57 | 66 | 10 | 19970310 | Egger, Mary | Fygl, Eric | | AC | weekly report from Egger to Fygi | Y |
| 599 | CBG002 | 862 | 882 | 21 | 19970311 | STA (Burzlaff et al.) | | | WP | Briefing paper for internal meeting on the schedule for the Stevens Zone prepared by STA. This document is work product prepared in anticipation of proceedings before the IPE. | N |
| 600 | CME009 | 731 | 734 | 4 | 19970311 | Latham, Gary | Kauffman, Wayne; Egger, Mary | | AC | fax from Gary Latham (HQ team) to Mary Egger (DOE counsel) and Wayne Kauffman (DOE EFT) regarding Carneros Zone | Y |
| 601 | CBG002 | 536 | 553 | 18 | 19970312 | Frost, Scott | Kauffman, Wayne | | WP | Fax cover sheet attaching NSAI's documentation regarding its calculation of volumetric production from 1992 to 1996, sent from Scott Frost to Wayne Kauffman. This document was in turn sent from Wayne Kauffman to Alan Burzlaff by fax as shown in final page of document. Document has been redacted to remove attorney work product in the form of marginal notes by Wayne Kauffman prepared in the process of proceedings before the IPE. | Y |
| 602 | CBG002 | 533 | 533 | 1 | 19970313 | Kauffman, Charles | Thorpe, Gregory | Egger, Mary | AC | Letter transmitting a Cost Manual from Charles Kauffman to Gregory Thorpe. This document is an attorney client communication in that it transmits information from the attorney to the client for purposes of seeking advice. | N |
| 603 | CSI001 | 418 | 418 | 1 | 19970313 | Burzlaff, Alan | Egger, Mary | | AC | Fax message from Burzlaff (STA) to DOE attorney (Egger) re: decoupling. | Y |
| 604 | CBG002 | 520 | 526 | 7 | 19970314 | Kauffman, Wayne | Thorpe, Greg; Egger, Mary | | AC | Fax transmission sheet from Wayne Kauffman to Greg Thorpe and from Wayne Kauffman to Mary Egger, transmitting information related to financial interest based on actual use. This document contains confidential attorney client communications in that the client is furnishing both attorneys with information necessary for the attorneys to advise him. | N |
| 605 | CBG002 | 853 | 853 | 1 | 19970314 | Kauffman, Wayne | Egger, Mary | Kauffman, Wayne | AC | Electronic message from Wayne Kauffman to Mary Egger proposing meeting to discuss strategy regarding equity determination process. This document is a confidential attorney client communication in that it discusses plans for the client to consult with the attorney, Mary Egger. | N |
| 606 | CBG002 | 854 | 858 | 5 | 19970314 | Giumarra, Cynthia; Egger, Mary | Egger, Mary; Kauffman, Wayne; Olpin, Owen; Burzlaff, Alan; Schuessler, Ken | Thorpe, Gregory | AC | Fax cover sheet transmitting a letter from Cynthia Giumarra to Mary Egger re potential legal issues for Stevens Zone Equity Determination. The tranmittal is from Mary Egger to Wayne Kauffman, Owen Olpin and Alan Burzlaff/Ken Schuessler. The cover sheet, but not the letter, is redacted to remove attorney client communications, in the form of handwritten notes related to proposed discussion. | Y |
| 607 | CME009 | 802 | 805 | 4 | 19970314 | Giumarra, Cynthia | Egger, Mary | Thorpe, Gregory | WP | handwritten notes by Mary Egger, DOE counsel, on potential legal dispute | N |
| 608 | CSI004 | 722 | 726 | 5 | 19970314 | Giumarra, Cynthia | Egger, Mary | Thorpe, Gregory | AC;WP | Copy of letter from Chevron (Giumarra) to DOE (Egger) re: potential legal issues for Stevens Zone equity determination with handwritten comments by Burzlaff for DOE attorney (Egger) and OMM attorney (Thorpe) on "potential issues" attachment to letter. | Y |
| 609 | CDE003 | 3,643 | 3,643 | 1 | 19970317 | Egger, Mary | Thorpe, G | | AC;WP | 3/17/97 email from DOE attorney (Egger) to OMM attorney (Thorpe) re: issue for Decoupling Agreement raised by DOE employee (Kauffman).3/17/97 email from OMM attorney (Thorpe) to DOE attorney (Egger) re: draft of Unit/Operating Agreement. | Y |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Decsription of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 610 | CME027 | 67 | 72 | 6 | 19970317 | Egger, Mary | Fygi, Eric | | AC | weekly report from Egger to Fygi | Y |
| 611 | CDE003 | 7,710 | 7,711 | 2 | 19970318 | Egger, Mary | Thorpe, G | | AC | Two 3/17/97 emails between OMM attorney (Thorpe) and DOE attorney (Egger) re: calculations for Decoupling Agreement. | Y |
| 612 | CBG002 | 941 | 965 | 25 | 19970319 | STA (Burzlaff et al.) | | | WP | Working papers related to petrophysics prepared by STA in anticipation of proceedings before the IPE. | N |
| 613 | CBG003 | 410 | 416 | 7 | 19970319 | Thorpe, Gregory | Egger, Mary; Burzlaff, Alan; Schuessler, Kenneth; Kaufman, Wayne; Olpin, Owen | | AC | Fax cover sheet from Gregory Thorpe to Mary Egger, Alan Burzlaff, Kenneth Schuessler, Wayne Kauffman and Owen Olpin, transmitting attached draft of a letter to the ASFE requesting that the ASFE reject the recommendation of the IPE on the equity interest to be allocated to Chevron in the Carneros Zone. This draft is an attorney-client communication in the form of a draft document sent to the client for approval. | N |
| 614 | COM006 | 335 | 346 | 12 | 19970319 | Thorpe, Gregory | Egger, Mary; Burzlaff, Alan; Schuessler, Kenneth; Kaufman, Wayne; Olpin, Owen | | AC;WP | 3/19/97 draft of DOE comments to ASFE upon IPE recommendation for Carneros Zone equity finalization prepared by OMM attorney (Thorpe). | N |
| 615 | CSI001 | 220 | 223 | 4 | 19970319 | Herbst, Bobbie | Schuessler, Ken; Burzlaff, Alan; Smart, Stephen; Miller, K; Palermo, Bob; Mayer, Dave; Prestridge, Andrew; Mensing, Beth; Beacom, Kevin; Obernyer, Stan; Morrow, Bruce; Florez, Joe | | WP | Memo from DOE consultant re: schedule and materials for Stevens Zone presentation and report preparation. | N |
| 616 | COM006 | 311 | 330 | 20 | 19970320 | Thorpe, Gregory | Egger, Mary; Kauffman, Wayne; Burzlaff, Alan; Olpin, Owen | | AC;WP | 3/20/97 draft of DOE comments to ASFE upon IPE recommendation for Carneros Zone equity finalization prepared by OMM attorney (Thorpe). | N |
| 617 | CAS002 | 2,354 | 2,373 | 20 | 19970321 | Thorpe, Gregory | Kauffman, Charles | Burzlaff, Alan; Olpin, Owen | AC | DOE outside counsel's (OMM) comments on NSAI's final equity recommendation for the Carneros Zone. | N |
| 618 | CBG002 | 1,197 | 1,217 | 21 | 19970321 | Thorpe, Gregory | Kauffman, Charles | Burzlaff, Alan; Olpin, Owen | AC | Cover letter and attached comments to the ASFE concerning NSAI's final equity recommendations for the Carneros Zone, from Gregory Thorpe to Wayne Kauffman. This document is a confidential attorney client communication in that it is transmitting the comments, focusing on legal issues, from the attorney to the client agency. | N |
| 619 | CGC005 | 1,972 | 1,980 | 9 | 19970323 | Burzlaff, Alan | Egger, Mary | | AC;WP | fax of DOE's assessment of NSA recommendation in Carneros zone provided to Egger by Burzlaff (STA) with request for comments | Y |
| 620 | CBG002 | 974 | 1,023 | 50 | 19970324 | Kauffman, Charles | Godley, Patricia | Hunter, E; Egger, Mary | AC;DP | Letter from Charles Kauffman to Patricia Fry Godley, ASFE, on the subject of Final Recommendations by Netherland, Sewell & Associates, Inc. on Equity Participations for the Carneros Zone attaching the assessment by DOE-NPRC of NSAI's Carneros Zone final equity recommendation report and a letter from Gregory Thorpe, DOE's legal consultant with O'Melveny and Myers, providing comments on NSAI's final recommendation. The entire document is part of the deliberative process leading to ASFE Preliminary Decision on the Carneros Zone and the letter from Gregory Thorpe to Charles Kauffman is an attorney-client communication in the form of comments on the NSAI final equity recommendation for the Carneros Zone. | N |
| 621 | CBG002 | 1,118 | 1,125 | 8 | 19970324 | Kauffman, Wayne | Godley, Patricia; Egger, Mary; Hunter, E | | AC | Three fax cover sheets sent by Wayne Kauffman to Mary Egger, Captain Hunter, Patricia Fry Godley (two fax cover sheets), transmitting the Carneros Zone package except for the annex to Mr. Thorpe's legal comments. Attached is notification of Agreement of March 10, 1920 between Kern County Land Company and Standard Oil Company of California. This document is partially redacted to remove portions which represent attorney client communications in the form of notes on the fax cover sheets. | Y |
| 622 | CBG002 | 1,164 | 1,164 | 1 | 19970324 | Kauffman, Wayne | Egger, Mary | | AC | Fax cover sheet for the transmission of the Dry Gas Zone complete package sent by Wayne Kauffman to Mary Egger. This document contains attorney client communications in the form of notes on the fax cover sheet. | N |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Decsription of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 623 | CBG008 | 947 | 952 | 6 | 19970324 | Kauffman, Charles | Godley, Particia | Hunter, Ernest; Egger, Mary; Latham, Gary; Schuessler, Kenneth; Thorpe, Gregory | AC | Drafts of letter to Patricia Fry Godley from Wayne Kauffman, transmitting DOE-NPRC's assessment of NSAI's Dry Gas Zone final equity recommendation, with copies to Captain E.R. Hunter, Mary Egger, Gary Latham, Ken Schuessler and Greg Thorpe. These drafts are confidential attorney client communications in that they are sent by the client to the attorney and the attorney to the client, with handwritten notes by the attorney. | N |
| 624 | CLC001 | 4,250 | 4,259 | 10 | 19970324 | Block, Carnie | Godley, Patricia | Krenek, Rick | DP | fax letter from Chevron t the ASFE, with Chevron's comments on the Final recommendation in Carneros, with notes by Lou Capitanio (HQ team) | Y |
| 625 | CME027 | 73 | 79 | 7 | 19970324 | Egger, Mary | Fygl, Eric | | AC | weekly report from Egger to Fygl | Y |
| 626 | CBG002 | 883 | 886 | 4 | 19970325 | Egger, Mary | Krenek, Richard Olpin, Owen; Kauffman, Wayne; Schussler, Ken; Burzloff, Alan; Latham, Gary: | Latham, Gary | AC;WP | Fax cover sheet attaching draft letter from Mary Egger to Mr. Krenek, the IPE, regarding potential legal issues which have arisen during the parties' initial discussion on Stevens Zone equity finalization matters. The transmission is sent by Mary Egger to Owen Olpin, Wayne Kauffman, Ken Schuessler/Alan Burzlaff and Gary Latham. This document contains confidential attorney client communications in that it transmits from the attorney to the client a draft document related to the proceedings. It is also work product because it was prepared in anticipation of a proceeding before an Independent Legal Advisor. | N |
| 627 | CBG002 | 967 | 973 | 7 | 19970325 | Kauffman, Wayne | Olpin, Owen | | AC | Fax cover sheet transmitting data related to the Tulare Zone from Wayne Kauffman to Owen Olpin. Document is an attorney-client communication, in that it is transmitting data from the client to the attorney, seeking legal advice. | N |
| 628 | CDE003 | 8,250 | 8,251 | 2 | 19970326 | Egger, Mary | Latham, Gary; Hunter, Ernest | | AC | 3/26/97 email from DOE employee (Latham) to DOE attorney (Egger) re: designation of settlement official for ILA proceeding re: Stevens Zone equity finalization.3/26/97 email from Latham to Egger re: same topic.3/26/97 email from Egger to DAS Hunter re: same topic.3/25/97 email from DAS Hunter to Egger re: same topic.3/25/97 email from Latham to DAS re: same topic. | Y |
| 629 | CDE003 | 8,252 | 8,252 | 1 | 19970326 | Egger, Mary | Latham, Gary; Hunter, Ernest | | AC | 3/26/97 email from DOE attorney (Egger) to DOE employee (Latham) re: designation of DOE official with settlement authority for purposes of ILA proceeding.3/25/97 email from DAS Hunter to Egger re: same topic.3/25/97 email from Latham to DAS Hunter re: same topic. | Y |
| 630 | CME027 | 83 | 88 | 6 | 19970331 | Egger, Mary | Fygl, Eric | | AC | weekly report from Egger to Fygl | Y |
| 631 | COM006 | 9 | 14 | 6 | 19970331 | Thorpe, Gregory; Egger, Mary | Egger, Mary; Kauffman, Wayne; Burzlaff, Alan; Olpin, Owen; Krenek, Richard | | AC;WP | 3/2/97 draft of letter from DOE attorney (Egger) to NSAI (Krenek) re: legal issues for Stevens Zone equity finalization with handwritten comments by OMM attorney (Thorpe). | N |
| 632 | CBG002 | 912 | 927 | 16 | 199703XX | STA (Burzlaff et al.) | | | WP | Briefing paper prepared by STA regarding well data. This document is work product in that it was prepared in anticipation of proceedings before the IPE. | N |
| 633 | CLC001 | 3,409 | 3,415 | 7 | 199703XX | | | | WP;DP | Early draft of ASFE's Carneros Zone decision. The claims made here are consistent with the document's labeling. | Y |
| 634 | COM006 | 2,479 | 2,484 | 6 | 19970401 | Egger, Mary; Thorpe, Gregory | Krenek, Richard; Egger, Mary | Latham, Gary; Kauffman, Wayne; Giumarra, Cynthia; Stay, Michael; Stone, Norm | AC;WP | 4/1/97 fax from OMM attorney (Thorpe) to DOE attorney (Egger) with enclosure (draft of letter from Egger to NSAI (Krenek) re: legal issues for Stevens Zone equity finalization with handwritten suggested revisions by Thorpe and alternative DOE descriptions of potential Stevens Zone legal issues). | N |
| 635 | CLC001 | 3,400 | 3,404 | 5 | 19970403 | Capitanio, Louis | | | DP | Notes of L. Capitanio (and with reference to one page, another HQ Advisory team participant) in advance of advice to be provided to ASFE in connection with Carneros Zone equity determination. | Y |
| 636 | CLC001 | 4,473 | 4,474 | 2 | 19970403 | DOE HQ Advisory Team (Latham, Smits, et al.) | | Latham, Gary | DP | table on financial implications of equity on all zones provided to the ASFE by the HQ team, dated 4-3-97 as part of advice provided to the ASFE in making decisions | Y |
| 637 | CAS002 | 2,428 | 2,429 | 2 | 19970407 | DOE HQ Advisory Team (Latham, Smits, et al.) | | | DP | "Equity Review" prepared by DOE HQ advisory team for use by the ASFE as part of the deliberative process in crafting the Carneros Zone equity decision. | N |
| 638 | CFO001 | 140 | 142 | 3 | 19970407 | DOE HQ Advisory Team (Latham, Smits, et al.) | | | DP | paper on DGZ/Carneros Equity review, by HQ team, for preliminary decisions. | Y |
| 639 | CGC005 | 2,000 | 2,002 | 3 | 19970407 | Latham, Gary | | | AC;DP | memo prepared by Latham (HQ team) for the ASFE on the Dry Gas and Carneros zones issues, dated April 7, 1997, provided to Cadieux (counsel) | Y |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Description of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 640 | CLC001 | 3,391 | 3,392 | 2 | 19970407 | DOE HQ Advisory Team (Latham, Smits, et al.) | | | DP | Notes of a meeting of the ASFE, the HQ Advisory team and a DOE attorney to aid the ASFE in making a decision pertaining to the equity determination with regard to the Carneros Zone. | Y |
| 641 | CLC001 | 3,393 | 3,393 | 1 | 19970407 | Capitanio, Louis | | | DP | L. Capitanio's notes in advance of preparation of a submission to the ASFE with regard to equity decision in connection with the Carneros Zone. | Y |
| 642 | CME008 | 916 | 923 | 8 | 19970407 | Egger, Mary | | | WP | table of legal issues prepared by Egger related to the sale of Elk Hills. Redacted part relates to environmental legal issue. | Y |
| 643 | CME009 | 443 | 443 | 1 | 19970407 | DOE EFT (Gangle, et al.) | Egger, Mary | | AC;WP | spreadsheet prepared by the DOE EFT on equity finalization in relation to sale for Mary Egger | Y |
| 644 | CME009 | 444 | 444 | 1 | 19970407 | STA (Burzlaff et al.) | | | WP | spreadsheet prepared by STA (DOE EFT) on equity finalization | N |
| 645 | CME009 | 445 | 445 | 1 | 19970407 | STA (Burzlaff et al.) | | | WP | spreadsheet prepared by STA (DOE EFT) on equity finalization | N |
| 646 | CME009 | 446 | 446 | 1 | 19970407 | STA (Burzlaff et al.) | | | WP | spreadsheet prepared by STA (DOE EFT) on equity finalization | N |
| 647 | CME027 | 7 | 14 | 8 | 19970407 | Egger, Mary | Fygi, Eric | | AC | weekly report from Egger to Fygi | Y |
| 648 | COM005 | 1,375 | 1,375 | 1 | 19970407 | Burzlaff, Alan | | Burzlaff, A; Kauffman, W | WP | 4/7/97 document prepared by DOE consultant (Burzlaff) for DOE re: "Equity Finalization Alternative: Decoupling of Sale and Finalization." | N |
| 649 | COM005 | 1,376 | 1,376 | 1 | 19970407 | Burzlaff, Alan | | | WP | 4/7/97 document prepared by DOE consultant (Burzlaff) for DOE re: financial adjustment calculation for equity decoupling. | N |
| 650 | COM005 | 1,377 | 1,378 | 2 | 19970407 | Burzlaff, Alan | | | WP | 4/7/97 document prepared by DOE consultant (Burzlaff) for DOE re: "Financial Adjustment Calculation for Equity Decoupling." | N |
| 651 | COM005 | 1,379 | 1,379 | 1 | 19970407 | Burzlaff, Alan | | | WP | 4/7/97 document prepared by DOE consultant (Burzlaff) for DOE re: "Financial Adjustment Calculation for Equity Decoupling." | N |
| 652 | CME009 | 448 | 453 | 6 | 19970408 | Burzlaff, Alan | Kauffman, Wayne; Egger, Mary | | AC | fax from Alan Burzlaff (STI) to Greg Thorpe (O'Melveny), Mary Egger (DOE counsel) and Wayne kauffman (DOE EFT) regarding equity decoupling matters. | Y |
| 653 | COM006 | 2,415 | 2,422 | 8 | 19970408 | Rouse, Steven | Thorpe, Gregory | | AC | 4/8/97 fax from DOE consultant (Burzlaff) to OMM attorney (Thorpe) with enclosures (Chevron equity decoupling materials with handwritten comments by Burzlaff; Zone Participations prepared by Burzlaff). | Y |
| 654 | CFO001 | 143 | 144 | 2 | 19970409 | Capitanio, Louis | Godley, Pat; Egger, Mary; Latham, Gary | | AC;DP | note from Lou Capitanio to Godley (ASFE) Egger (counsel) and Latham (HQ team) re Carneros Migration issue for preliminary decision | Y |
| 655 | CLC001 | 4,462 | 4,462 | 1 | 19970409 | Capitanio, Louis | Smits, Arney | | DP | handwritten note by Lou Capitanio tp Smits, dated 4-9-07, re SOZ equity point value calculations in an email by Latham of the same date | Y |
| 656 | CLC001 | 4,472 | 4,472 | 1 | 19970409 | Smits, Arnold | Capitanio, Louis | | DP | email from Smits to Capitanio (HQ team) re SOZ equity point value in a table prepared by Latham as part of discussion on SOZ | Y |
| 657 | CME003 | 2,316 | 2,317 | 2 | 19970409 | Capitanio, Louis | Godley, Pat; Egger, Mary; Latham, Gary | | DP | note from Lou Capitanio (HQ advisory team) to Pat Godley (ASFE), Mary Egger (DOE counsel) and Gary Latham (HQ team) regarding Carneros Gas Zone issues. | Y |
| 658 | CME008 | 924 | 931 | 8 | 19970410 | Egger, Mary | | Fygi, Eric; Egger, Mary | WP | table on legal issues for sale of Elk Hills, prepared by Egger | Y |
| 659 | COM006 | 2,397 | 2,403 | 7 | 19970410 | Thorpe, Gregory | Egger, Mary | | AC | 4/10/97 fax from OMM attorney (Thorpe) to DOE attorney (Egger) with enclosures (copy of 7/24/56 memo from Director of Naval Petroleum Reserves to Navy Member of Operating Committee re: Engineering Committee request for legal advice on Shallow Oil Zone Weighting Factors; 4/10/97 draft of letter from Thorpe to Chevron attorney (Polebaum) re: Stevens Zone legal issues). | Y |
| 660 | COM006 | 2,404 | 2,411 | 8 | 19970410 | Thorpe, Gregory | Egger, Mary | Kauffman, Wayne; Olpin, Owen | AC | 4/10/97 fax from OMM attorney (Thorpe) to DOE attorney (Egger), OMM attorney (Olpin), and DOE employee (Kauffman) with enclosure (4/10/97 memo from Thorpe to Egger re: Equity Decoupling Meeting). | N |
| 661 | CSI001 | 398 | 402 | 5 | 19970410 | Thorpe, Gregory | Egger, Mary | Kauffman, Wayne; Olpin, Owen | AC | Memo from Thorpe (OMM) to Egger (DOE) re: 4/9/97 equity decoupling meeting between DOE and Chevron. | N |
| 662 | COM006 | 2,370 | 2,379 | 10 | 19970411 | Thorpe, Gregory | Egger, Mary; Latham, Gary; Kauffman, Wayne; Burzlaff, Alan | | AC | 4/11/97 fax from OMM attorney (Thorpe) to DOE attorney (Egger), DOE employees (Latham, Kauffman), and DOE consultant (Burzlaff) with enclosure (draft of 4/14/97 letter from Thorpe to Chevron attorney (Giumarra) re: Equity Decoupling). | N |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addressee(s) | Recipient(s) | Privilege(s) Asserted | Description of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 663 | CME009 | 427 | 434 | 8 | 19970414 | Thorpe, Gregory | Giumarra, Cynthia; Egger, Mary; Kauffman, Wayne; Meeks, Ken; Burzlaff, Alan; Olpin, Owen | | AC | fax from Greg Thorpe (O'Melveny) to Mary Egger (DOE counsel), Wayne Kauffman (DOE EFT) and Ken Meeks (DOE employee) regarding decoupling of sale and finalization | Y |
| 664 | CME027 | 16 | 23 | 8 | 19970414 | Egger, Mary | Fygl, Eric | | AC | weekly report from Egger to Fygl | Y |
| 665 | CME008 | 932 | 939 | 8 | 19970416 | Egger, Mary | | Fygl, Eric; Egger, Mary | WP | table of legal issues related to sale of Elk Hills, prepared by Egger | Y |
| 666 | CME009 | 785 | 786 | 2 | 19970416 | Latham, Gary | | Godley, Pat; Hunter, Captain; Langenkamp, Dobie; Egger, Mary; Como, Tony | AC | Notes by Gary Latham, dated 4-16-97, sent to DOE attorney (Mary Egger)and DOE officials, on Stevens Zone orientation process and SOZ information requests | Y |
| 667 | CEF001 | 81 | 81 | 1 | 19970417 | Krauss, Lori | Godley, Patricia | Peroff, Kathy; Bennethum, Gary; Egger, Mary | AC;WP | memo to Godley from Krauss re legal interpretation of Defense Authorization Act | Y |
| 668 | CLC001 | 4,092 | 4,092 | 1 | 19970417 | Capitanio, Louis | | | WP | L. Capitanio's notes of a meeting with ASFE and other HQ Advisory team members re planning drafting of preliminary decision with regard to DGZ and Carneros equity. | Y |
| 669 | CME015 | 1,982 | 1,989 | 8 | 19970417 | Egger, Mary | Thorpe, Greg; Olpin, Owen; Kauffman, Wayne; Meeks, Ken | | AC;WP;DP | note from Egger to outside counsel and Doe officials, with attached Chevron's draft of the Decoupling agreement with handwritten comments | Y |
| 670 | COM006 | 2,129 | 2,151 | 23 | 19970417 | Egger, Mary | Thorpe, Greg; Olpin, Owen; Kauffman, Wayne; Meeks, Ken | | AC | 4/17/97 fax between OMM attorneys (Thorpe, Olpin) with enclosure (4/17/97 fax from DOE attorney (Egger) to OMM attorneys (Thorpe, Olpin) and DOE officials (Kauffman, Meeks) with enclosures (4/17/97 note from Egger to Thorpe, Olpin, Kauffman, and Meeks re: Chevron draft of Decoupling Agreement; 4/16/97 Chevron draft of Decoupling Agreement with Egger's handwritten comments). | N |
| 671 | COM006 | 2,152 | 2,172 | 21 | 19970417 | Egger, Mary | Thorpe, Greg; Olpin, Owen; Kauffman, Wayne; Meeks, Ken | | AC | 4/17/97 fax from DOE attorney to OMM attorneys (Thorpe, Olpin) and DOE officials (Kauffman, Meeks) with enclosures (4/17/97 note from Egger to Thorpe, Olpin, Kauffman, and Meeks re: Chevron draft of Decoupling Agreement; 4/16/97 Chevron draft of Decoupling Agreement with handwritten comments by Egger). | N |
| 672 | CSI001 | 219 | 219 | 1 | 19970417 | Schuessler, Ken | Deibert, Al; Hueni, Greg; Mayer, Dave; Palermo, Bob; Burzlaff, ????; Morrow, Bruce; Smart, Stephen; Beacom, Kevin; Obemyer, Stan; Rondeau, Richard | | WP | Memo by DOE equity consultant re: input to DOE on equity strategy. | N |
| 673 | CLC001 | 3,369 | 3,374 | 6 | 19970418 | DOE HQ Advisory Team (Latham, Smits, et al.) | | | DP | Notes of at least two meetings of the HQ Advisory team (one with the ASFE) to discuss formulation of a decision on its path forward with regard to equity determination of the Carneros zone. | Y |
| 674 | CLC001 | 4,087 | 4,087 | 1 | 19970418 | Capitanio, Louis | | | DP | L. Capitanio's notes of a meeting with ASFE and other HQ Advisory team members to plan drafting of preliminary decision re DGZ equity. | Y |
| 675 | CME008 | 76 | 78 | 3 | 19970418 | Godley, Patricia; Egger, Mary | Holstein, Elgie; Simpson, Kyle | | AC;WP | memo from Pat Godley and Mary Egger, dated 4-18-97, to Deputy secretary of DOE re the Elk Hills finalization of equity and the sale | Y |
| 676 | COM006 | 2,080 | 2,083 | 4 | 19970418 | Thorpe, Gregory | Burzlaff, Alan | | AC | 4/20/97 fax from OMM attorney (Thorpe) to DOE consultant (Burzlaff) with enclosure (draft of provision for Decoupling Agreement prepared by Thorpe). | N |
| 677 | COM006 | 2,099 | 2,101 | 3 | 19970418 | Thorpe, Gregory | Olpin, Owen | | AC | 4/18/97 fax between OMM attorneys (Thorpe, Olpin) with enclosure (draft of provision for Decoupling Agreement prepared by Thorpe). | N |
| 678 | COM006 | 2,084 | 2,098 | 15 | 19970420 | Thorpe, Gregory | Egger, Mary | Olpin, Owen | AC | 4/20/97 fax from OMM attorney (Thorpe) to DOE attorney (Egger) with enclosures (4/20/97 memo from Thorpe to Egger re: Decoupling Agreement; 4/20/97 draft of Decoupling Agreement prepared by Thorpe). | N |
| 679 | CLC001 | 4,080 | 4,082 | 3 | 19970421 | Capitanio, Louis | | | DP | This memo includes conclusions of an HQ Advisory team member in preparation for support of ASFE's preliminary DGZ equity decision. L. Capitanio has made certain marginal notations. | Y |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Decsription of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 680 | CME003 | 2,101 | 2,102 | 2 | 19970421 | DOE HQ Advisory Team (Latham, Smits, et al.) | | | DP | spreadsheet prepared by the HQ team to assist the ASFE prior to equity finalization decisions | Y |
| 681 | CME027 | 27 | 34 | 8 | 19970421 | Egger, Mary | Fygi, Eric | | AC | weekly report from Egger to Fygi | Y |
| 682 | COM006 | 2,044 | 2,062 | 19 | 19970421 | Thorpe, Gregory | Egger, Mary; Williams, Jay; Kauffman, Wayne; Meeks, Ken; Burzlaff, Alan; Olpin, Owen | | AC | 4/21/97 fax from OMM attorney (Thorpe) to DOE attorney (Egger), OMM attorney (Olpin), DOE officials (Meeks, Williams, Kauffman), and DOE consultant (Burzlaff) with enclosures (4/21/97 memo from Thorpe to Egger, Olpin, Meeks, Williams, Kauffman, and Burzlaff re: draft Decoupling Agreement; 4/21/97 draft of Decoupling Agreement prepared by Thorpe). | N |
| 683 | COM006 | 2,064 | 2,079 | 16 | 19970421 | Thorpe, Gregory | Egger, Mary | | AC | 4/21/97 fax from OMM attorney (Thorpe) to DOE attorney (Egger) with enclosure (4/21/97 draft of Decoupling Agreement prepared by Thorpe). | N |
| 684 | CLC001 | 4,077 | 4,079 | 3 | 19970422 | DOE HQ Advisory Team (Latham, Smits, et al.) | | | DP | This memo includes conclusions of an HQ Advisory team member in preparation for support of ASFE's preliminary DGZ equity decision. | Y |
| 685 | CME009 | 423 | 423 | 1 | 19970422 | Egger, Mary | Fygi, Eric; Langenkamp, Doble | | AC | memo from Mary Egger (DOE counsel) to Eric Fygl and Dobie Langenkamp (DOE officials) regarding the draft of the decoupling agreement | Y |
| 686 | COM006 | 1,944 | 1,960 | 17 | 19970422 | Thorpe, Gregory | Egger, Mary; Kaufman, Wayne; Burzlaff, Alan; Olpin, Owen | | AC;WP | 4/22/97 fax from OMM attorney (Thorpe) to DOE attorney (Egger), OMM attorney (Olpin), DOE employee (Kauffman), and DOE consultant (Burzlaff) with enclosure (draft of DOE brief to ILA). | N |
| 687 | CLC001 | 4,066 | 4,074 | 9 | 19970423 | DOE HQ Advisory Team (Latham, Smits, et al.) | | | AC;WP;DP | This memo is marked "DRAFT" includes notes of an HQ Advisory team member in preparation for support of ASFE's preparation of preliminary DGZ equity decision. L. Capitanio has made certain marginal notations. | Y |
| 688 | COM006 | 1,936 | 1,943 | 8 | 19970423 | Thorpe, Gregory | Egger, Mary; Kauffman, Wayne; Burzlaff, Alan; Olpin, Owen | | AC;WP | 4/23/97 fax from OMM attorney (Thorpe) to DOE attorney (Egger), OMM attorney (Olpin), DOE employee (Kauffman), and DOE consultant (Burzlaff) with enclosure (portion of draft of DOE brief to ILA prepared by OMM). | N |
| 689 | CFO001 | 159 | 168 | 10 | 19970424 | STA (Burzlaff et al.) | | | DP | draft of Restatement of IPE's equity recommendation for Dry gas Zone prepared by the HQ team | Y |
| 690 | CFO001 | 169 | 173 | 5 | 19970424 | DOE HQ Advisory Team (Latham, Smits, et al.) | | | DP | pre-decisional document prepared by HQ team on DOE issues in Dry Gas Zone | Y |
| 691 | CLC001 | 4,029 | 4,037 | 9 | 19970424 | Capitanio, Louis | | | AC;WP;DP | This memo is marked "DRAFT" includes notes of an HQ Advisory team member in preparation for support of ASFE's preparation of preliminary DGZ equity decision. L. Capitanio has made certain marginal notations. | Y |
| 692 | CLC001 | 4,057 | 4,065 | 9 | 19970424 | Capitanio, Louis | | | AC;WP;DP | This memo is marked "DRAFT" includes notes of an HQ Advisory team member in preparation for support of ASFE's preparation of preliminary DGZ equity decision. L. Capitanio has made certain marginal notations. | Y |
| 693 | CLC002 | 1,117 | 1,125 | 9 | 19970424 | DOE HQ Advisory Team (Latham, Smits, et al.) | | | DP | 9 page draft report from the HQ Advisory Team to the ASFE giving suggestions, rationale, and specific issues raised by DOE and Chevron regarding the summary of the IPE recommendation concerning the Equity for the Dry Gas Zone and specific issues raised by DOE and Chevron; dated April 24, 1997. | N |
| 694 | CME009 | 417 | 418 | 2 | 19970424 | Giumarra, Cynthia | Thorpe, Greg | Egger, Mary | WP | notations on a letter from Chevron to outside counsel, dated 4-24-97, made by Egger | Y |
| 695 | COM006 | 1,814 | 1,816 | 3 | 19970424 | Thorpe, Gregory | Egger, Mary | | AC | 4/24/97 fax from OMM attorney (Thorpe) to DOE attorney (Egger) with enclosure (preliminary list of issues in Decoupling Agreement). | N |
| 696 | COM006 | 1,870 | 1,882 | 13 | 19970424 | Suh, Christine | Olpin, Owen | | AC;WP | 4/24/97 fax between OMM attorneys (Suh, Olpin) with enclosure (draft of DOE brief to ILA). | N |
| 697 | COM006 | 1,883 | 1,895 | 13 | 19970424 | Suh, Christine | Burzlaff, Alan | | AC;WP | 4/24/97 fax from OMM attorney (Suh) to DOE consultant (Burzlaff) with enclosure (draft of DOE brief to ILA prepared by Suh). | N |
| 698 | COM006 | 1,896 | 1,901 | 6 | 19970424 | Suh, Christine | Burzlaff, Alan | | AC;WP | 4/24/97 fax from OMM attorney (Suh) to DOE consultant (Burzlaff) with enclosures (pages of draft of DOE brief to ILA prepared by Suh). | N |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Decsription of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 699 | COM006 | 1,902 | 1,906 | 5 | 19970424 | Suh, Christine | Egger, Mary; Kauffman, Wayne; Burzlaff, Alan; Olpin, Owen | | AC;WP | 5/24/97 fax from OMM attorney (Suh) to DOE attorney (Egger), OMM attorney (Olpin), DOE employee (Kauffman), and DOE consultant (Burzlaff) with enclosures (pages of draft of DOE brief to ILA prepared by Suh). | N |
| 700 | COM006 | 1,907 | 1,910 | 4 | 19970424 | Burzlaff, Alan | Suh, Christine | | AC;WP | 4/24/97 fax from DOE consultant (Burzlaff) to OMM attorney (Suh) with enclosures (pages of draft of DOE brief to ILA prepared by Suh with suggested revisions by Burzlaff). | N |
| 701 | COM006 | 1,911 | 1,916 | 6 | 19970424 | Burzlaff, Alan | Thorpe, Greg | | AC;WP | 4/24/97 fax from DOE consultant (Burzlaff) to OMM attorney (Thorpe) with enclosures (pages of draft of DOE brief to ILA prepared by OMM with suggested handwritten revisions and typewritten insert by Burzlaff). | N |
| 702 | COM006 | 1,917 | 1,927 | 11 | 19970424 | Olpin, Owen | Suh, Christine | | AC;WP | 4/24/97 fax between OMM attorneys (Olpin, Suh) with enclosure (draft of DOE brief to ILA prepared by Suh with handwritten suggested revisions by Olpin). | N |
| 703 | COM006 | 1,928 | 1,932 | 5 | 19970424 | Egger, Mary | Thorpe, Greg | | AC;WP | 4/24/97 fax from DOE attorney (Egger) to OMM attorney (Thorpe) with enclosure (portion of draft of DOE brief to ILA prepared by OMM with handwritten suggested revisions by Egger). | N |
| 704 | CDE003 | 8,609 | 8,611 | 3 | 19970425 | Egger, Mary | Latham, Gary | | WP | 4/24/97 email between DOE employees (Murphy, Heaps) re: status of work by DOE consultant (System Technology Associates, Inc. (STA)) upon Stevens Zone equity finalization matters in connection with proceeding before IPE. | Y |
| 705 | CME010 | 94 | 182 | 89 | 19970425 | Egger, Mary | | | WP | Chevron's Mediation brief with markings by Mary Egger (DOE counsel) | N |
| 706 | CME011 | 1,596 | 1,608 | 13 | 19970425 | Egger, Mary | Renwick, Edward | | WP | DOE's brief to the ILA with markings by Mary Egger | N |
| 707 | COM006 | 1,781 | 1,783 | 3 | 19970425 | Burzlaff, Alan | Suh, Christine | | AC;WP | 4/25/97 fax from DOE consultant (Burzlaff) to OMM attorney (Suh) with enclosure (page from draft of DOE brief for ILA prepared by OMM attorney (Suh) with handwritten suggested revisions by Burzlaff). | N |
| 708 | COM006 | 1,784 | 1,787 | 4 | 19970425 | Burzlaff, Alan | Suh, Christine | | AC;WP | 4/25/97 fax from DOE consultant (Burzlaff) to OMM attorney (Suh) with enclosure (page of draft of DOE brief to ILA prepared by Suh with suggested revisions by Burzlaff). | N |
| 709 | CBG002 | 1,442 | 1,442 | 1 | 19970428 | Kauffman, Charles | Thorpe, Greg | | AC | Letter from Charles Kauffman to Greg Thorpe regarding items located in the files by Mr. Kauffman. This document has been redacted to remove attorney-client communications, in the form of comments from the client to the attorney. | Y |
| 710 | CBG013 | 1,226 | 1,231 | 6 | 19970428 | Williams, Jay | Langenkamp, Dobie | Egger, Mary; Latham, Gary; Dammer, Tony | AC | letter from OJ Williams to Langencamp, cc Egger and Latham re equity decoupling | Y |
| 711 | CME009 | 403 | 407 | 5 | 19970428 | Williams, O | Langenkamp, Dobie | Egger, Mary; Latham, Gary; Damner, Tony | AC;DP | memo from O.J. Williams (director NPR) to Dobie Langenkamp (Deputy Ass. Secr. NPOSR), copy to Mary Egger (DOE Counsel) and Gary Latham (HQ team), regarding decoupling of equity and indicating the deliberative process on how to handle equity finalization | Y |
| 712 | CME027 | 36 | 42 | 7 | 19970428 | Egger, Mary | Fygi, Eric | | AC | weekly report from Egger to Fygi | Y |
| 713 | CME009 | 408 | 410 | 3 | 19970429 | Latham, Gary | Egger, Mary | | AC | note from Gary Latham to Mary Egger (DOE counsel) regarding financial adjustments per zones. | Y |
| 714 | CSI001 | 217 | 218 | 2 | 19970430 | Herbst, Bobbie | S., Ken; B., Alan; S., Stephen; B., Elizabeth; Miller, K.C; P., Dave; D., Al; P., Andrew; M., Beth; B., Kevin; O., Stan; M., Bruce; K., Melissa; K., Ira; R., Richard; V., George; C., Greg; J., Sabina; E., Terry, H., Greg; M., Steve | | WP | Memo by DOE equity consultant re: preparation of IPE presentation materials. | N |
| 715 | CDE003 | 7,793 | 7,793 | 1 | 19970501 | Egger, Mary | | Latham, Gary; Kauffman, Wayne; Williams, Jay | AC;WP | Email from DOE attorney (Egger) to DOE employees (Latham, Kauffman, Williams) re: submission of ILA briefs to IPE. | Y |
| 716 | CFO001 | 174 | 175 | 2 | 19970501 | Cadieux, Gena | Godley, Patricia; Hicks, Patsy; Egger, Mary; Latham, Gary | | AC;DP | email from Gena Cadiuex to the ASFE regarding draft of preliminary decision in Dry Gas Zone. | Y |
| 717 | CFO001 | 178 | 179 | 2 | 19970501 | Capitanio, Louis | Smits, Amey | | DP | note by Lou Capitanio to Arnold Smits (HQ team) regarding draft of decision re revision in Dry Gas zone | Y |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Decsription of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 718 | CLC001 | 4,042 | 4,048 | 7 | 19970501 | Capitanio, Louis | | | AC;WP;DP | This memo is a partial version of a draft of the ASFE's preliminary DGZ equity decision. L. Capitanio has made certain marginal notations. There is a note describing a communication with a DOE HQ GC attorney regarding changes in the draft. | Y |
| 719 | CLC001 | 4,049 | 4,055 | 7 | 19970501 | Cadieux, Gena | Godley, Patricia; Hicks, Patsy; Egger, Mary; Latham, Gary | | AC;WP;DP | Email that describes GC HQ attorney's intention to perform certain legal services for client and strategic path forward on matters associated with ASFE's decision on DGZ and other zone. The remainder of this set of pages is a draft of the ASFE's decision on the DGZ equity. L. Capitanio made certain marginal notations on that draft. | Y |
| 720 | CME010 | 464 | 477 | 14 | 19970501 | Egger, Mary | Honick, Michele; Egger, Mary; Bradley, Sam; White, Jim | | AC | draft of Pat Godley's statement to Congress regarding the sale of Elk Hills with handwritten comments by Mary Egger addressed to Paula Lipman (DOE employee) | Y |
| 721 | CME014 | 832 | 851 | 20 | 19970501 | Culvahouse, Arthur | Fygi, Eric; Egger, Mary | Olpin, Owen; Thorpe, Gregory | AC | letter to DOE officials from outside counsel regarding the sale of the NPR No. 1. | Y |
| 722 | CSI001 | 216 | 216 | 1 | 19970501 | Schuessler, Ken | Deibert, Al; Hueni, Greg; Mayer, Dave; Palermo, Bob; Burzlaff, Allan; Morrow, Bruce; Smart, Stephen; Beacom, Kevin; Obemyer, Stan; Rondeau, Richard; Prestridge, Andrew | | WP | Memo by DOE equity consultant re: planning for DOE EFT Equity Report. | N |
| 723 | CFO001 | 181 | 185 | 5 | 19970502 | DOE HQ Advisory Team (Latham, Smits, et al.) | | | DP | draft of partial preliminary decision in Carneroz, by the HQ team | Y |
| 724 | CGC002 | 1,524 | 1,537 | 14 | 19970504 | Egger, Mary | Stay, Michael | Fygi, Eric; Lagenkamp, Dobe; Williams, O; Kauffman, W; Olpin, Owen; Thorpe, Greg; Quinn, Judith; Kelly, Beth | AC | draft of minutes for 4-23-97 meeting by Beth Kelly, with marginalia by Egger (counsel) | N |
| 725 | CME026 | 715 | 721 | 7 | 19970505 | Egger, Mary | Fygi, Eric | | AC | weekly report from Egger to Fygi | Y |
| 726 | COM006 | 1,631 | 1,633 | 3 | 19970505 | Egger, Mary; Thorpe, G | Cadieux, Gena | | AC | 5/5/97 fax from DOE attorney (Egger) and OMM attorney (Thorpe) to DOE attorney (Cadieux) with enclosure (5/5/97 draft of Equity Process Agreement prepared by Thorpe). | N |
| 727 | COM006 | 1,634 | 1,638 | 5 | 19970505 | Thorpe, Gregory | Godley, Pat; Cadieux, Gina | | AC | 5/5/97 fax from OMM attorney (Thorpe) to ASFE (Godley) and DOE attorney (Egger) with enclosure (5/5/97 draft of Equity Process Agreement prepared by Thorpe). | N |
| 728 | CAS002 | 2,504 | 2,508 | 5 | 19970506 | | | | DP | Draft of potion of ASFE Carneros Zone decision | N |
| 729 | CFO001 | 186 | 191 | 6 | 19970506 | DOE HQ Advisory Team (Latham, Smits, et al.) | | | DP | draft of preliminary decision in Carneros zone, by HQ team | Y |
| 730 | COM006 | 1,593 | 1,599 | 7 | 19970508 | Thorpe, Gregory | Egger, Mary | | AC;WP | Fax dated 5/8/97 (sent on 5/12/97) from OMM attorney (Thorpe) to DOE attorney (Egger) with enclosure (5/12/97 draft of Equity Process Agreement with handwritten note by Thorpe). | N |
| 731 | COM006 | 1,600 | 1,604 | 5 | 19970508 | Thorpe, Gregory | Godley, Patricia | Egger, Mary | AC | 5/8/97 fax from OMM attorney (Thorpe) to ASFE (Godley) and DOE attorney (Egger) with enclosure (outline of provision to be included in Equity Process Agreement). | N |
| 732 | CME001 | 411 | 415 | 5 | 19970509 | Fygi, Eric | Damus, Robert | Rettman, Rosalyn | AC | memo from Eric Fygi, Acting General Counsel for DOE, to Robert Damus, GC for OMB re the structuring of divestiture of the Elk Hills Reserve and the use of a decoupling agreement | Y |
| 733 | CBG011 | 917 | 937 | 21 | 19970512 | Thorpe, Gregory | Egger, Mary; Kaufman, Wayne, Meeks, Ken | | AC;WP | fax from Thorpe (outside counsel) to Egger, Kauffman and Ken Meeks with attached draft of equity finalization agreement, on 5-13-97 | N |
| 734 | CME026 | 722 | 729 | 8 | 19970512 | Egger, Mary | Fygi, Eric | | AC | weekly report from Egger to Fygi | Y |
| 735 | COM006 | 1,511 | 1,517 | 7 | 19970512 | Thorpe, Gregory | Olpin, Owen | | AC | 5/12/97 fax from OMM attorney (Thorpe) to OMM attorney (Olpin) with enclosure (5/12/97 preliminary working draft of Equity Process Agreement prepared by Thorpe that contains handwritten note by Thorpe to DOE attorney (Egger)). | N |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Decription of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 736 | CME015 | 2,012 | 2,035 | 24 | 19970513 | Thorpe, Gregory | | Suh, Christine | AC;WP | letter fax from outside counsel and sent to Chevron and DOE, with some notations by Egger in the margins on the draft of the decoupling agreement | Y |
| 737 | COM006 | 1,334 | 1,340 | 7 | 19970513 | Thorpe, Gregory | Egger, Mary | | AC | 5/13/97 fax from OMM attorney (Thorpe) to DOE attorney (Egger) with enclosure ("redline" preliminary working draft of Equity Process Agreement prepared by Thorpe). | N |
| 738 | CME010 | 57 | 58 | 2 | 19970514 | Godley, Patricia | Holstein, Elgie; Simpson, Kyle | | DP | memo from the ASFE to DOE officials regarding the status of the negotiations on the equity and decoupling agreements with Chevron | Y |
| 739 | CME015 | 1,877 | 1,877 | 1 | 19970514 | Egger, Mary | Godley, Patricia; Fygl, Eric; | Odom, Suzanne; Langenkamp, Dobie | AC;WP | memo from Egger to DOE officials transmitting a draft of the equity and decoupling agreement. | Y |
| 740 | CBG010 | 602 | 603 | 2 | 19970515 | Latham, Gary | | | DP | Memorandum to file from Gary Latham on the subject of discussions with Chevron and NSA on process ground rules for SOZ equity finalization. | N |
| 741 | CSI001 | 213 | 215 | 3 | 19970515 | Hueni, Greg | Schuessler, Ken | | WP | Fax transmission between DOE consultants (STA, Hueni) re: format for presentations by DOE EFT to IPE. | N |
| 742 | CME009 | 771 | 773 | 3 | 19970516 | Egger, Mary | | | WP | markings and notes by Mary Egger on a document re Stevens Zone documentation to the IPE (prepared around June 1997) | N |
| 743 | CME009 | 2,977 | 2,978 | 2 | 19970516 | Glumarra, Cynthia | Olpin, Owen; Thorpe, Gregory | | AC | handwritten notations by Mary Egger (DOE counsel) and note on second page to Owen Olpin (DOE outside counsel) from Jim Brady | Y |
| 744 | COM006 | 860 | 924 | 65 | 19970516 | Thorpe, Gregory | Godley, Patricia; Egger, Mary | Olpin, Owen | AC;WP | 5/16/97 letter from OMM attorney (Thorpe) to ASFE (Godley) and DOE attorney (Egger) with enclosures for their review (clean and "redline" drafts of Decoupling Agreement and Equity Processing Agreement). | N |
| 745 | COM006 | 946 | 948 | 3 | 19970516 | Thorpe, Gregory | Egger, Mary | | AC | 5/16/97 fax from OMM attorney (Thorpe) to DOE attorney (Egger) with enclosure (handwritten note by Thorpe to Egger re: suggested language for provision in Decoupling Agreement). | N |
| 746 | COM006 | 1,007 | 1,022 | 16 | 19970516 | Thorpe, Gregory | Olpin, Owen | | AC;WP | 5/16/97 fax from OMM attorney (Thorpe) to OMM attorney (Olpin) with enclosures (clean and "redline" drafts of Equity Process Agreement). | N |
| 747 | CAS002 | 2,520 | 2,520 | 1 | 19970519 | Thorpe, Gregory | Egger, Mary | | AC | Attorney-client communication regarding Latham's attendance at NSAI presentations | N |
| 748 | CBG010 | 595 | 601 | 7 | 19970519 | Kauffman, Wayne | | | DP | Agreement Regarding Equity Redetermination Process with marginal notes by Wayne Kauffman. | Y |
| 749 | CME026 | 742 | 748 | 7 | 19970519 | Egger, Mary | Fygi, Eric | | AC | weekly report from Egger to Fygi | Y |
| 750 | CSI006 | 562 | 564 | 3 | 19970519 | Burzlaff, Alan | Delbert, Al; Hueni, Greg; Morrow, Bruce;; Mayer, Dave; Palermo, Bob; Schuessler, Ken; Mensing, Beth | | WP | Memo from Burzlaff (STA) to STA employees (Delbert, Mayer, Palermo, Schuessler, Mensing), Hueni (M-H), and Morrow (consultant) re: economic factors/economic analysis for Stevens Zone equity finalization. | N |
| 751 | COM006 | 497 | 500 | 4 | 19970521 | Thorpe, Gregory | | | AC;WP | 3/21/97 draft of letter from OMM attorney (Thorpe) to Chevron attorney (Polebaum) re: ILA. | N |
| 752 | COM006 | 501 | 504 | 4 | 19970521 | Thorpe, Gregory | | | AC;WP | 3/21/97 draft of letter from OMM attorney (Thorpe) to Chevron attorney (Polebaum) re: ILA. | N |
| 753 | COM007 | 1,536 | 1,537 | 2 | 19970521 | Thorpe, Gregory | | | AC;WP | 5/22/97 draft of letter from OMM attorney (Thorpe) to Chevron attorney (Polebaum) with handwritten note and edits by DOE attorney (Egger). | N |
| 754 | CBG003 | 128 | 128 | 1 | 19970522 | Langenkamp, Dobie | Kauffman, Wayne | | WP | Message from Doble Langankamp to Wayne Kauffman related to possible new issue raised by CUSA. | N |
| 755 | CBG003 | 127 | 127 | 1 | 19970523 | Kauffman, Wayne | Latham, Gary | Kauffman, Wayne; Gangle, Francis; Murphy, Jim | WP | Message from Wayne Kauffman to Gary Latham, with copies to Wayne Kauffman, Buc Gangle and Jim Murphy, related to request from NSAI for SOZ data. This document is work product in that it was drafted in connection with proceedings before the IPE. | N |
| 756 | CME026 | 768 | 774 | 7 | 19970523 | Egger, Mary | Fygi, Eric | | AC | weekly report from Egger to Fygi | Y |
| 757 | CBG003 | 116 | 125 | 10 | 19970527 | Egger, Mary | Como, Anthony; Kauffman, Wayne; Langenkamp, Doble; Latham, Gary; Krenke, Richard | Glumarra, Cynthia | AC;WP | E-mail from Mary Egger to Anthony Como, Wayne Kauffman, Dobie Langenkamp and Gary Latham, related to the draft letter to NSA that she sent to Cynthia Glumarra about setting aside the Dietrich report. The draft letter is attached. This document is an attorney-client communication in that it is transmitting a draft from the attorney to the client for approval. It is also attorney work producct in that it was prepared in anticipation of proceedings before the IPE. | N |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Description of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 758 | CBG003 | 126 | 126 | 1 | 19970527 | Latham, Gary | Como, Anthony; Kauffman, Wayne; Egger, Mary; Langenkamp, Dobie | | AC | E-mail from Gary Latham to Anthony Como, Wayne Kauffman, Mary Egger, and Dobie Langenkamp, regarding the telecon that NSAI planned to provide by June 15, 1997. This document is a confidential attorney-client communication in that it was sent by a member of the DOE headquarters technical advisory team to the GC attorney for information. | N |
| 759 | CDE003 | 3,642 | 3,642 | 1 | 19970527 | Egger, Mary | Kauffman, Wayne; Langenkamp, Dobie; Latham, Gary | | AC | 5/27/97 email from DOE attorney (Egger) to DOE Deputy Assistant Secretary (Langenkamp) and DOE employees (Kauffman, Latham) re: access to field data following sale of NPR-1.5/27/97 email from Latham to Egger re: same topic. | Y |
| 760 | CBG003 | 114 | 114 | 1 | 19970528 | Kauffman, Wayne | Latham, Gary | Langenkamp, Dobie; Egger, Mary; Williams, Jay; Gangle, Francis; Kauffman, Wayne | AC | E-mail sent from Gary Latham to Wayne Kauffman regarding NSA proposed schedule for SOZ determination and reply from Wayne Kauffman to Gary Latham with copies to Dobie Langenkamp, Mary Egger, Jay Williams and Butch Gangle. This is a confidential attorney-client communication in that the substance was sent to a DOE attorney for information. | N |
| 761 | CDE003 | 4,083 | 4,083 | 1 | 19970528 | Egger, Mary | Como, Anthony; Langenkamp, Dobie; Godley, Patricia | | DP | 5/28/97 email from ASFE (Godley) to DOE attorney that contains pre-decisional, deliberative information re: DOE notification to Congress of schedule changes for divestiture of NPR-1.4/14/97 email from DOE employee (Como) that contains pre-decisional, deliberative information re: same topic. | Y |
| 762 | CDE003 | 4,214 | 4,215 | 2 | 19970530 | Egger, Mary | Burzlaff, Alan; Thorpe, Gregory | | AC;WP | 5/30/97 email from DOE attorney (Egger) to OMM attorney (Thorpe) and DOE consultant (Burzlaff) re: potential conflict of interest for NSAI.5/29/97 email from Thorpe to Burzlaff re: same topic.5/29/97 email from Burzlaff to Thorpe re: same topic. | Y |
| 763 | COM007 | 1,362 | 1,363 | 2 | 19970530 | Egger, Mary | Burzlaff, Alan; Thorpe, Gregory | | AC;WP | 5/30/97 email from DOE attorney (Egger) to OMM attorney (Thorpe) and DOE consultant (Burzlaff) re: potential conflict of interest for NSAI.5/29/97 email from Thorpe to Burzlaff re: same topic.5/29/97 email from Burzlaff to Thorpe re: same topic. | N |
| 764 | CME015 | 1,990 | 1,997 | 8 | 199705XX | Egger, Mary | | | WP;DP | handwritten notes by Egger (approximately May 1997) regarding role of OHA | N |
| 765 | CBG003 | 636 | 637 | 2 | 19970603 | Thorpe, Gregory | Egger, Mary; Kauffman, Wayne; Burzlaff, Alan; Schuessler, Kenneth; Glumarra, Cynthia | | AC | Fax transmittal sheet from Gregory Thorpe to Mary Egger, Wayne Kauffman, Alan Burzlaff and Ken Schuessler, transmitting draft letter to Cynthia Glumarra regarding the Stevens Zone Final Report and Data Exchange. This document is a confidential attorney-client communication in that it is a draft letter sent from outside counsel to DOE counsel and DOE staff and contractors for approval. | N |
| 766 | COM007 | 1,260 | 1,260 | 1 | 19970603 | O'Melveny & Myers | Glumarra, Cynthia | | AC;WP | 6/3/97 draft of letter from DOE to Chevron (Glumarra) re: Stevens Zone Final Report and Data Exchange prepared by OMM. | N |
| 767 | COM007 | 1,274 | 1,274 | 1 | 19970603 | O'Melveny & Myers | Glumarra, Cynthia | | AC;WP | 6/3/97 draft of letter from DOE to Chevron (Glumarra) re: Stevens Zone Final Report and Data Exchange prepared by OMM. | N |
| 768 | CSI001 | 260 | 267 | 8 | 19970603 | Prestridge, Andrew | Schuessler, Ken | | WP | Memo from Schuessler (STA) to Prestridge (STA) re: petrophysical processing parameters. | N |
| 769 | CDE003 | 7,200 | 7,201 | 2 | 19970604 | Egger, Mary | Glumarra, Cynthia | | AC;WP | 6/3/97 letter (prepared by DOE attorney (Egger)) from DOE to Chevron (Glumarra) responding to 6/2/97 Chevron letter regarding June 2 Stevens Zone Final Report and data Exchange. | N |
| 770 | CBG004 | 1,066 | 1,067 | 2 | 19970611 | Latham, Gary | Gangle, Butch | | WP | Fax cover sheet from Gary Latham to Butch Gangle, transmitting proposed schedule for equity finalization process in Stevens Zone and SOZ. This document is work product in that it was prepared in anticipation of proceedings before the IPE. | N |
| 771 | CFO001 | 192 | 195 | 4 | 19970611 | | | | DP | draft of partial preliminary decision in Dry Gas zone, prepared by HQ team | Y |
| 772 | CLC001 | 4,026 | 4,028 | 3 | 19970611 | Capitanio, Louis | | | AC;WP;DP | This memo is marked "DRAFT" includes notes of an HQ Advisory team member in preparation for support of ASFE's preparation of preliminary DGZ equity decision. L. Capitanio has made certain marginal notations. | Y |
| 773 | CLC001 | 4,038 | 4,040 | 3 | 19970611 | Capitanio, Louis | | | AC;WP;DP | This memo is marked "DRAFT" and is an early, incomplete version of a memo of an HQ Advisory team member in support of ASFE's preparation of preliminary DGZ equity decision. L. Capitanio has made certain marginal notations. | Y |
| 774 | CME009 | 440 | 440 | 1 | 19970612 | Thorpe, Gregory | Egger, Mary; Kauffman, Wayne | Olpin, Owen | AC | fax from Greg Thorpe (O'Melveny) to Mary Egger (DOE counsel) and Wayne Kauffman (DOE EFT) regarding the decoupling agreement payback points. | Y |
| 775 | COM007 | 1,148 | 1,148 | 1 | 19970612 | Thorpe, Gregory | Egger, Mary; Kauffman, Wayne | Olpin, Owen | AC;WP | 6/12/97 memo from OMM attorney (Thorpe) to DOE attorney (Egger) and DOE employee (Kauffman) re: "Potential Payback Points" under Decoupling Agreement. | N |
| 776 | CBG004 | 444 | 446 | 3 | 19970613 | Thorpe, Gregory; Stone, Norman | Burzlaff, Alan; Kauffman, Wayne; Schuessler, Ken; Krenek, Richard | | AC | Draft letter from Norman Stone to IPE sent by Greg Thorpe to Alan Burzlaff, Wayne Kauffman and Ken Schuessler by fax. This document is redacted to remove confidential attorney client communications in the form of notes on the fax cover sheet from an attorney to the client agency. | Y |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addressee(s) | Recipient(s) | Privilege(s) Asserted | Description of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 777 | COM002 | 6,986 | 6,988 | 3 | 19970613 | Stone, N D | Krenek, Richard | | AC;WP | Fax from OMM attorney (Thorpe) to Kauffman (DOE) and STA employees (Burzlaff, Schuessler) transmitting for comment mark-up of Chevron draft proposed letter to IPE. | N |
| 778 | COM007 | 1,142 | 1,143 | 2 | 19970613 | Stone, N | Krenek, Richard | | AC;WP | 6/13/97 draft of letter from Chevron (Stone) to NSAI (Krenek) re: Chevron Stevens Zone equity report with handwritten notes by OMM attorney (Thorpe). | Y |
| 779 | COM007 | 1,099 | 1,100 | 2 | 19970616 | Thorpe, Gregory | Krenek, Richard | Stone, Norm | AC;WP | 6/16/97 draft of letter from DOE to NSAI (Krenek) re: Chevron Stevens Zone equity report prepared by OMM attorney (Thorpe) with handwritten notes by Thorpe. | N |
| 780 | COM007 | 1,118 | 1,119 | 2 | 19970616 | Thorpe, Gregory | Krenek, Richard | | AC;WP | 6/16/97 draft of letter from DOE to NSAI (Krenek) re: Chevron Stevens Zone equity report prepared by OMM attorney (Thorpe). | N |
| 781 | COM007 | 1,138 | 1,139 | 2 | 19970616 | Thorpe, Gregory | Krenek, Richard | Stone, Norm | AC;WP | 6/16/97 revised draft of letter from DOE to NSAI (Krenek) re: Chevron Stevens Zones equity report prepared by OMM attorney (Thorpe). | N |
| 782 | CME011 | 2,240 | 2,254 | 15 | 19970617 | Burzlaff, Alan | Thorpe, Greg; Egger, Mary; Kauffman, Wayne; Gangle, Butch | | AC;WP | fax to counsel regarding value weighting issue, with attached transcript of presentations on Stevens in 1997 | Y |
| 783 | CBG005 | 97 | 101 | 5 | 19970624 | Wilson, D | | | AC;WP;DP | Draft confidentiality agreement between DOE and Chevron related to inspection of CUSA's TECHBASE model, edited by DOE attorney and therefore attorney work product in that it was prepared in anticipation of proceedings before the IPE. It is also a confidential attorney client communication because it was sent to Butch Gangle for his review. | N |
| 784 | CBG005 | 102 | 106 | 5 | 19970624 | Wilson, D | | | WP | Copy of draft confidentiality agreement related to DOE's inspection of CUSA's TECHBASE model, sent to Ken Hunter for approval by DOE attorney. This document is a confidential attorney-client communication and is attorney work product in that it was prepared in anticipation of proceedings before the IPE. | N |
| 785 | CBG005 | 107 | 111 | 5 | 19970624 | Wilson, D | | | WP | Draft confidentiality agreement between DOE and Chevron regarding DOE's inspection of CUSA's TECHBASE model. This document is a confidential attorney-client communication in that it was prepared by a DOE attorney and is attorney work product in that it was prepared in anticipation of proceedings before the IPE. | N |
| 786 | CBG005 | 112 | 116 | 5 | 19970624 | Wilson, D | | | WP | Draft confidentiality agreement between DOE and Chevron regarding DOE's inspection of CUSA's TECHBASE model. This document is a confidential attorney-client communication in that it was prepared by a DOE attorney and is attorney work product in that it was prepared in anticipation of proceedings before the IPE. | N |
| 787 | CBG005 | 117 | 121 | 5 | 19970624 | Wilson, D | | | WP | Draft confidentiality agreement between DOE and Chevron regarding DOE's inspection of CUSA's TECHBASE model. This document is a confidential attorney-client communication in that it was prepared by a DOE attorney and is attorney work product in that it was prepared in anticipation of proceedings before the IPE. | N |
| 788 | CBG005 | 122 | 126 | 5 | 19970624 | Wilson, D | | | WP | Draft confidentiality agreement between DOE and Chevron regarding DOE's inspection of CUSA's TECHBASE model. This document is a confidential attorney-client communication in that it was prepared by a DOE attorney and is attorney work product in that it was prepared in anticipation of proceedings before the IPE. | N |
| 789 | CFO001 | 211 | 212 | 2 | 19970626 | Capitanio, Louis | | | DP | handwritten notes by Lou Capitanio on his meeting with Pat Godley (ASFE) | Y |
| 790 | CLC001 | 3,994 | 3,994 | 1 | 19970626 | DOE HQ Advisory Team (Latham, Smits, et al.) | | | DP | This memo includes notes of an HQ Advisory team member in preparation for support of ASFE's preparation of preliminary DGZ equity decision. | Y |
| 791 | CLC001 | 3,995 | 3,996 | 2 | 19970626 | DOE HQ Advisory Team (Latham, Smits, et al.) | | | DP | See CLC001-3994. These copies of the same memo include notes of an HQ Advisory team member in preparation for support of ASFE's preparation of preliminary DGZ equity decision. | Y |
| 792 | CLC001 | 3,997 | 3,997 | 1 | 19970626 | DOE HQ Advisory Team (Latham, Smits, et al.) | | | DP | This memo includes notes of an HQ Advisory team member meeting with the ASFE in connection with ASFE's preparation of preliminary DGZ equity decision. | Y |
| 793 | CME026 | 678 | 683 | 6 | 19970627 | Egger, Mary | Fygi, Eric | | AC | weekly report from Egger to Fygi | Y |
| 794 | CSI006 | 408 | 408 | 1 | 19970627 | Malkewicz, Steve | Burzlaff, Alan | | WP | Email from Malkewicz (M-H) to Burzlaff (STA) re: GPM slope R2 values. | N |
| 795 | CFO001 | 216 | 230 | 15 | 19970630 | Capitanio, Louis | Godley, Pat | | DP | memo from Lou Capitanio to the ASFE regarding analysis of the NSAI's response to DOE comments in the Dry Gas for purposes of preliminary decision | Y |
| 796 | CLC001 | 3,953 | 3,965 | 13 | 19970630 | Capitanio, Louis | Godley, Pat | | DP | This memo constitutes advice from HQ Advisory team member to ASFE concerning preparation of preliminary decision on DGZ equity. | Y |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addressee(s) | Recipient(s) | Privilege(s) Asserted | Description of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 797 | CLC001 | 4,000 | 4,004 | 5 | 19970630 | DOE HQ Advisory Team (Latham, Smits, et al.) | | | DP | These pages include supporting analysis and notes of an HQ Advisory team member in preparation for support of ASFE's preparation of preliminary DGZ equity decision. | Y |
| 798 | CLC002 | 1,136 | 1,144 | 9 | 19970630 | Capitanio, Louis | Godley, Pat | | DP | Nine page memo from Lou Capitanio (HQ Advisory Team) to Pat Godley, ASFE, responding to ASFE's request for additional analysis for the DGZ Equity and NSAI's response to DOE comments on the DGZ Equity; dated June 30, 1997. | N |
| 799 | CLC002 | 1,146 | 1,146 | 1 | 19970630 | DOE HQ Advisory Team (Latham, Smits, et al.) | | | DP | One page write-up of gas reserves by volumetric method and calculation methods for equity for the DGZ; written up for the ASFE by HQ Advisory Team member; dated June 30, 1997. | N |
| 800 | CSI006 | 409 | 411 | 3 | 19970630 | Malkewicz, Steve | Burzlaff, Alan | | WP | Email from Malkewicz (M-H) to Burzlaff (STA) re: R squared write up. | N |
| 801 | COM002 | 2,385 | 2,391 | 7 | 199706XX | STA (Burzlaff et al.) | | | WP | Fax from DOE consultant (STA) transmitting materials re: oil equivalent gas for Stevens Zone equity finalization. | N |
| 802 | COM007 | 731 | 731 | 1 | 19970702 | Egger, Mary | Renwick, Edward | | AC;WP | 7/2/97 draft by DOE attorney (Egger) of letter to ILA (Renwick) with handwritten revisions by OMM attorney. | N |
| 803 | CME003 | 2,082 | 2,088 | 7 | 19970708 | Latham, Gary | FryGodley, Patricia; Langenkamp, Doble | | AC | note (approximately July 1997) by Doble Langenkamp, DOE official, to Mary Egger, DOE counsel, requesting legal advice related to the finalization process. | Y |
| 804 | CBG004 | 526 | 529 | 4 | 19970710 | Gangle, Butch | | | WP | Schedule prepared by Butch Gangle for work flow in Shallow Oil Zone Final Redetermination. This document is work product because it was prepared in anticipation of proceedings before the IPE. | N |
| 805 | CFO001 | 245 | 254 | 10 | 19970711 | Godley, Patricia | Rosele, Don | Egger, Mary; Knudsen, James; Latham, Gary | DP | letter from the ASFE to Ryder Scott Co., regarding Dry Gas redetermination for preliminary decision | Y |
| 806 | CGC005 | 1,931 | 1,954 | 24 | 19970711 | Godley, Patricia | Rosele, Don | Egger, Mary; Knudsen, James; Latham, Gary | DP | letter from the ASFE to Ryder Scott, re preparation of Preliminary decision in Dry Gas Zone | Y |
| 807 | CLC001 | 3,966 | 3,989 | 24 | 19970711 | Godley, Patricia | Rosele, Don | Egger, Mary; Knudsen, James; Latham, Gary | DP | The ASFE sent this draft of the preliminary equity decision on the DGZ to a DOE contractor for review and advice. | Y |
| 808 | CGC003 | 1,767 | 1,770 | 4 | 19970715 | Hughes, Jon | | | AC;DP | draft of letter to potential bidders for the sale of Elk Hills, with note by Egger to Kelly, Cadieux and Lenhart (counsel), dated 7-15-97 | N |
| 809 | CLC001 | 3,942 | 3,943 | 2 | 19970715 | DOE HQ Advisory Team (Latham, Smits, et al.) | Godley, Patricia | | DP | This memo records notes of a telephone conference between the HQ Advisory team and a DOE contractor with regard to issues associated with preparation of advice to ASFE re the preliminary decision on Dry Gas Zone equity. | Y |
| 810 | CLC001 | 3,947 | 3,949 | 3 | 19970715 | DOE HQ Advisory Team (Latham, Smits, et al.) | | | DP | This memo records notes of a telephone conference between the HQ Advisory team and a DOE contractor with regard to issues associated with preparation of advice to ASFE re the preliminary decision on Dry Gas Zone equity. | Y |
| 811 | CME011 | 1,924 | 2,003 | 80 | 19970718 | Egger, Mary | | | WP | notes and markings by Egger on DOE's rebuttal to Chevron's report and presentation on Stevens zone on 7-18-97 | N |
| 812 | CAS003 | 407 | 415 | 9 | 19970722 | Godley, Patricia | Egger, Mary | | AC | 7/22/97 letter from Godley to DOE counsel (Egger) regarding NSAI's work on deal involving Chevron/Amoco.Final page contains NSAI billing information. | Y |
| 813 | CFO001 | 277 | 286 | 10 | 19970722 | DOE HQ Advisory Team (Latham, Smits, et al.) | | | DP | draft red-line of preliminary decision in DGZ, prepared by HQ team | Y |
| 814 | CFO001 | 287 | 296 | 10 | 19970722 | DOE HQ Advisory Team (Latham, Smits, et al.) | | | DP | darft red-line preliminary decision in DGZ, by HQ team | Y |
| 815 | CLC001 | 3,921 | 3,940 | 20 | 19970723 | Godley, Patricia | Cadieux, Gena; Capitanio, Louis; Egger, Mary; Latham, Gary; Smits, Arnold | | AC;WP;DP | The draft preliminary decision is marked AC and DP. It is the product of DOE HQ attorneys and other Advisory team personnel. There are handwritten notations in the margins. The cover memo indicates the breadth of circulation. There are handwritten marginal notes from L. Capitanio. | Y |
| 816 | CME009 | 2,203 | 2,206 | 4 | 199707XX | Egger, Mary | | | WP | draft of a letter with handwritten notations by Mary Egger (DOE counsel) to Ed Renwick (ILA) from DOE regarding Elk Hills mediation | N |
| 817 | CME026 | 459 | 465 | 7 | 19970801 | Egger, Mary | Fygi, Eric | | AC | weekly report from Egger to Fygi | Y |
| 818 | CLC001 | 3,903 | 3,920 | 18 | 19970807 | DOE HQ Advisory Team (Latham, Smits, et al.) | | | AC;WP;DP | The draft preliminary decision is marked AC and DP. It is the product of DOE HQ attorneys and other Advisory team personnel. There are handwritten notations in the margins. | Y |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Decsription of Privilege(s) | Redacted Document |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 819 | CME026 | 466 | 472 | 7 | 19970808 | Egger, Mary | Fygi, Eric | | AC | weekly report from Egger to Fygi | Y |
| 820 | CME026 | 474 | 480 | 7 | 19970815 | Egger, Mary | Fygi, Eric | | AC | weely report from Egger to Fygi | Y |
| 821 | CME001 | 470 | 476 | 7 | 19970819 | Fygi, Eric | Rettman, Rosalyn | Knight, ????; Damus, Tony; Godley, Pat; Peroff, ????; Egger, Mary; Bennethum, Gary; Krauss, Laurie | AC | letters between Eric Fygi, Acting GC for DOE, and Rosalyn Rettman, AGC for OMB, on legal issues related to the divestment of Elk Hills | Y |
| 822 | CDE003 | 7,512 | 7,512 | 1 | 19970829 | Egger, Mary | Latham, Gary; Capitanio, Lous | Cadieux, Gena | AC;DP | Email from DOE attorney (Egger) to DOE employees (Latham, Capitanio) that contains pre-decisional, deliberative information re: ASFE Preliminary Decision for Dry Gas Zone. | Y |
| 823 | CDE003 | 9,323 | 9,323 | 1 | 19970829 | Egger, Mary | Godley, Patricia | | AC;DP | Email from DOE attorney (Egger) to ASFE (Godley) re: Preliminary Decision for Dry Gas Zone equity finalization that contains advice which also is pre-decisional, deliberative information. | Y |
| 824 | CLC001 | 3,901 | 3,902 | 2 | 19970829 | Egger, Mary | Latham, Gary; Capitanio, Louis; | Cadieux, Gena | WP;DP | Three emails involving exchanges between DOE HQ attorney and Advisory team member, and between DOE attorneys, relating to a draft of the preliminary decision. | Y |
| 825 | CME026 | 496 | 501 | 6 | 19970829 | Egger, Mary | Fygi, Eric | | AC | weekly report from Egger to Fygi | Y |
| 826 | CBG004 | 544 | 545 | 2 | 19970904 | Murphy, Jim | Burzlaff, Alan | Schuessler, Ken | DP | Letter from Jim Murphy, Manager, Reservoir Management Branch of DOE Naval Petroleum Reserves in California to Alan Burzlaff, STA, responding to Mr. Burzlaff's draft report on a machine counting program for the Shallow Oil Zone. This document is part of the deliberative process leading to the DOE Shallow Oil Zone Report. | N |
| 827 | CSI001 | 186 | 186 | 1 | 19970904 | Gangle, Francis | Williams, Jay; Kauffman, Wayne | Murphy, Jim; Mayer, Dave | WP | 9/4/97 email from Gangle to Williams, Kauffman re: comments on ASFE Preliminary Decision for Dry Gas Zone. | N |
| 828 | CDE003 | 8,630 | 8,630 | 1 | 19970905 | Egger, Mary | Godley, Patricia; Langenkamp, Dobie | | AC;DP | Email from DOE attorney (Egger) to ASFE (Godley) re: extensions to Stevens Zone and Shallow Oil Zone equity finalization schedules. | Y |
| 829 | CME026 | 423 | 428 | 6 | 19970905 | Egger, Mary | Fygi, Eric | | AC | weekly report from Egger to Fygi | Y |
| 830 | CSI001 | 317 | 318 | 2 | 19970908 | Godley, Patricia | Frost, P | Langenkamp, R; Egger, Mary; Latham, Gary; Kauffman, Wayne; Stone, Norman | WP | 9/8/97 email from DOE (Murphy) to STA (Mayer, Deibert) re: request by IPE for delay in presentation of IPE provisional recommendation re: Stevens Zone. | Y |
| 831 | CME008 | 900 | 907 | 8 | 19970909 | Egger, Mary | | Fygi, Eric; Egger, Mary | WP | table of legal issues on sale of Elk Hills, prepared by Egger | Y |
| 832 | CAS005 | 1,470 | 1,481 | 12 | 19970915 | Latham, Gary | Langenkamp, Dobie | | DP | memorandumre stevens zone equity issues | Y |
| 833 | CDE003 | 4,085 | 4,086 | 2 | 19970915 | Egger, Mary | Langenkamp, Dobie; Latham, Gary | | AC | 9/15/97 email from DOE attorney (Egger) to DOE employee (Latham) re: advice concerning conflict of interest provision contained in contract between NSAI and DOE for IPE services. | Y |
| 834 | CDE003 | 9,322 | 9,322 | 1 | 19970916 | Egger, Mary | Godley, Patricia | | AC | Email from DOE attorney (Egger) to ASFE (Godley) containing advice re: issues related to sale of Elk Hills. | Y |
| 835 | CFO001 | 304 | 305 | 2 | 19970919 | Godley, Patricia | | | DP | note by Lou Capitanio regarding call from Pt Godley (ASFE) on Carneros zone, pre-preliminary decision. | Y |
| 836 | CLC001 | 3,307 | 3,307 | 1 | 19970919 | DOE HQ Advisory Team (Latham, Smits, et al.) | | | DP | Handwritten memo from HQ Advisory team member describing questions from ASFE as ASFE formulated decision on equity finalization of the Carneros structure. | Y |
| 837 | CFO001 | 306 | 307 | 2 | 19970922 | Capitanio, Louis | Godley, Patricia | | DP | pre-decisional memorandum from Lou Capitanio (HQ team) to Pat Godley (ASFE), re Carneros zone | Y |
| 838 | CLC002 | 1,105 | 1,105 | 1 | 19970922 | Capitanio, Louis | Godley, Patricia | | DP | 1 page memo from Lou Capitanio to the ASFE discussing the effect of possible migration on the equity process for natural gas in the Carneros Zone; dated September 22, 1997. | N |
| 839 | CAS002 | 2,808 | 2,809 | 2 | 19970923 | Capitanio, Louis | Godley, Patricia | Latham, Gary; Smits, Arnold | DP | Email from DOE HQ advsiory team member (Capitanio) to ASFE Godley regarding equity calculation that was part of the deliberative process behind the Carneros decision. | Y |
| 840 | CFO001 | 312 | 313 | 2 | 19970923 | Capitanio, Louis | Godley, Patricia | Latham, Gary; Smits, Arnold | DP | email from Lou Capitanio (HQ team) to the ASFE re Asphalto Stevens zone | Y |
| 841 | CME008 | 908 | 915 | 8 | 19970923 | Egger, Mary | | Fygi, Eric; Egger, Mary | WP | table of legal issues on sale of Elk Hills, prepared by Egger | Y |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Decsription of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 842 | CME026 | 449 | 456 | 8 | 19970926 | Egger, Mary | Fygl, Eric | | AC | weekly report from Egger to Fygl | Y |
| 843 | CDE003 | 4,104 | 4,105 | 2 | 19970929 | Egger, Mary | | Williams, Jay; Kauffman, Wayne; Meeks, Kenneth | AC | 9/29/97 email from DOE attorney (Egger) to DOE employees (Williams, Kauffman, Meeks) in response to question about proposed Elk Hills Operating Committee minute re: Dry Gas Zone sales percentages.9/29/97 email from Kauffman to Egger re: same topic. | Y |
| 844 | CDE003 | 4,106 | 4,107 | 2 | 19970929 | Egger, Mary | Thorpe, G | | AC | 9/29/97 email from DOE attorney (Egger) to OMM attorney (Thorpe) re: proposed Elk Hills Operating Committee minute regarding Dry Gas Zone sales percentages.9/29/97 email from DOE employee (Kauffman) to Egger re: same topic. | Y |
| 845 | CME009 | 1,890 | 1,894 | 5 | 19970929 | Egger, Mary | Godley, Pat | | AC;DP | note from Mary Egger (DOE counsel) to Pat Godley (ASFE) with attached to it draft memorandum by Greg Thorpe (DOE outside counsel) regarding the Cameros Zone | Y |
| 846 | CDE003 | 9,549 | 9,553 | 5 | 199709XX | Egger, Mary | | | AC | 9/17/97 draft of memo from DOE attorney (Egger) to ASFE (Godley) re: authority of ASFE to administer Elk Hills sale prepared by DOE attorney(Lenhard) with revisions by Egger. | N |
| 847 | CAS006 | 3,107 | 3,109 | 3 | 19971001 | Smits, Arnold | | | DP | Table showing Stevens Zone Cumulative Production (As of 10/01/97). The part which is summarized by Arnold Smits for use in the deliberative process leading to the ASFE Final Stevens decision is redacted. | Y |
| 848 | CME001 | 448 | 459 | 12 | 19971001 | Fygl, Eric | Egger, Mary | | AC | memo dated 10-1-97 by attorney Mary Egger to Erig Fygl, DOE acting GC, re delegation of authority to the ASFE for sale of Elk Hills | Y |
| 849 | CME026 | 365 | 371 | 7 | 19971003 | Egger, Mary | Fygl, Eric | | AC | weekly report from Egger to Fygl | Y |
| 850 | CME026 | 374 | 382 | 9 | 19971010 | Egger, Mary | Fygl, Eric | | AC | weekly report from Egger to Fygl | Y |
| 851 | CBG009 | 688 | 694 | 7 | 19971015 | DOE EFT (Gangle, et al.) | | | WP | Outline of Critique of NSAI Stevens Zone Report, prepared by DOE EFT.This document is work product in that it was prepared in anticipation of proceedings before the IPE. | N |
| 852 | CDE003 | 1,740 | 1,740 | 1 | 19971017 | Egger, Mary | Godley, Patricia | | AC | Email from DOE attorney (Egger) to ASFE (Godley) containing advice re: California School Lands issue in connection with divestment of DOE interest in ELK Hills Reserve. | Y |
| 853 | CME003 | 2,091 | 2,094 | 4 | 19971020 | DOE HQ Advisory Team (Latham, Smits, et al.) | | | DP | spreadsheet prepared by the HQ team to assist the ASFE | Y |
| 854 | CME008 | 893 | 899 | 7 | 19971022 | Egger, Mary | | Fygl, Eric; Egger, Mary | AC;WP | table of legal issues on sale of Elk Hills prepared by Egger | Y |
| 855 | CME003 | 1,477 | 1,487 | 11 | 19971026 | Treister, Dana | Thorpe, Gregory; Egger, Mary | | AC | fax from DOE outside counsel regarding draft of termination agreement | Y |
| 856 | CME003 | 1,990 | 1,993 | 4 | 19971027 | Egger, Mary | Langenkamp, Dobie; Williams, O. | | AC | note from Mary Egger to Dobie Langenkamp and O.J. Williams (DOE employees) regarding a letter dated September 30, 1997 from Chevron | Y |
| 857 | CBG010 | 498 | 501 | 4 | 19971028 | Burzlaff, Alan; Frost, Scott | Murphy, Jim; Kauffman, Wayne | Stone, Norm; Latham, Gary | WP | Stephens Zone and SOZ Equity Finalization: Proposed Remaining Schedule through Owner SOZ Presentations, prepared by NSA . Draft agenda for Shallow Oil Equity Kickoff Meeting, prepared by Chevron. Fax transmittal shee from Scott Frost to Wayne Kauffman. E-mail from Alan Burzlff to Ken Schuessler. The e-mail has been redacted to remove material which is work product in that it was created in anticipation of proceedings before the IPE. | Y |
| 858 | CBG003 | 19 | 19 | 1 | 19971105 | DOE EFT (Gangle, et al.) | | | WP | Stevens Zone DOE Questions for NSAI written by DOE EFT during proceedings before the IPE. This constitutes work product. | N |
| 859 | CME009 | 1,918 | 1,919 | 2 | 19971112 | DOE EFT (Gangle, et al.) | Egger, Mary | | AC;WP | partial presentation regarding land inclusion issue prepared by the DOE EFT and provided to Egger (counsel) | Y |
| 860 | CAS005 | 1,438 | 1,438 | 1 | 19971113 | Latham, Gary | | | DP | handwritten notes re stevens zone production and reserves summary | Y |
| 861 | CAS005 | 1,439 | 1,444 | 6 | 19971113 | | | | DP | notations re ASFE and stevens equity finalizationand redetermination history | Y |
| 862 | CSI002 | 652 | 655 | 4 | 19971114 | Milliken, Mark | Murphy, Jim | Gangle: Milliken, M | WP | Memo between DOE EFT members (Murphy, Milliken) re: IPE's Stevens Zone equity finalization study in NWS. | N |
| 863 | CFO001 | 316 | 320 | 5 | 19971119 | Capitanio, Louis | | Langenkamp, Dobie; Latham, Gary | DP | note from Lou Capitanio to Pat Godley (ASFE) re Carneros Zone, related to preliminary decision | Y |
| 864 | CLC001 | 3,238 | 3,243 | 6 | 19971119 | Latham, Gary | | | DP | The marginal handwritten comments on this hard copy set of slides are from Latham, who adopts the conclusions contained on the slides. Someone within DOE marked the first page of the document in a manner indicating that it is a pre-decisional communication to the ASFE. | Y |
| 865 | CLC001 | 3,267 | 3,268 | 2 | 19971119 | Capitanio, Louis | Godley, Patricia | Langenkamp, Dobie; Latham, Gary | DP | Memorandum and attachment that embody recommendation from HQ Advisory team member to ASFE in connection with ASFE's rendering of a decision in the equity finalization process. | Y |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Description of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 866 | CME026 | 351 | 357 | 7 | 19971121 | Egger, Mary | Fygl, Eric | | AC | weekly report fro Egger to Fygl (Acting GC) | Y |
| 867 | CME009 | 1,895 | 1,899 | 5 | 19971126 | Thorpe, Gregory | Egger, Mary | Suh, Christine | AC | fax from Greg Thorpe (DOE outside counsel) to Mary Egger (DOE counsel) regarding additional lands issue. | Y |
| 868 | CME009 | 1,969 | 1,973 | 5 | 19971126 | Thrope, Gregory | Egger, Mary | Suh, Christine | AC | Fax from DOE outside counsel to Mary Egger (DOE counsel) regarding additional lands issue | Y |
| 869 | CFO001 | 321 | 323 | 3 | 19971201 | Davis, Geoff | Roesle, Don | | DP | memo from Ryder Scott Co. to the ASFE, regarding Carneros Zone in connection with final decision | Y |
| 870 | CSI005 | 784 | 799 | 16 | 19971201 | Deibert, Al | Schuessler, K; Burzlaff, A | | WP | Note from Deibert (STA) to STA employees (Schuessler, Burzlaff) re: status of review of IPE provisional recommendation for Stevens Zone equity finalization. | N |
| 871 | CAS003 | 1,783 | 1,784 | 2 | 19971208 | Langenkamp, Dobie | Godley, Patricia | Latham, Gary | DP | Memorandum prepared for ASFE Godley by Dobie Langenkamp, listing the pros and cons of Chevron's request for a 3.5 month extension to prepare Stevens Zone Equity rebuttals, used by ASFE as part of her deliberative process in making a decision on the request. | N |
| 872 | CBG004 | 242 | 242 | 1 | 19971209 | Gangle, Francis | Kauffman, Wayne | | WP | Series of e-mails between Butch Gangle and Wayne Kauffman, related to the ASFE's Preliminary Decision on the Carneros Zone Equity. | Y |
| 873 | CSI005 | 782 | 783 | 2 | 19971211 | Schuessler, Ken | Gangle, Butch; Kauffman, Wayne; Murphy, Jim | | WP | 12/11/97 memo from Schuessler (STA) to STA Equity Project Team, DOE employees (Gangle, Kauffman, Murphy) re: 12/18/97 equity review meeting for Stevens Zone and Shallow Oil Zone. | N |
| 874 | CME001 | 460 | 462 | 3 | 19971212 | Egger, Mary | Godley, Patricia | Fygi, Eric | AC | memo dated 12-12-97 from attorney Mary Egger to Pat Godley (ASFE) re completion of the the sale of Elk Hills | Y |
| 875 | CME026 | 285 | 290 | 6 | 19971212 | Egger, Mary | Fygl, Eric | | AC | weekly report from Egger to Fygl (acting GC) | Y |
| 876 | CBG003 | 57 | 61 | 5 | 19971215 | Kauffman, Charles | Godley, Patricia; Stowe, Norm; Egger, Mary | Langenkamp, Dobie; Latham, Gary; Egger, Mary; Dammer, Tony | AC | Fax tranmittal sheet from Wayne Kauffman to Mary Egger and to Norman Stone transmitting letter from Wayne Kauffman to Patricia Fry Godley on the Preliminary Decision Finalizing Participation Percentages in Production from the Carneros Zone. | Y |
| 877 | CAS002 | 2,867 | 2,872 | 6 | 19971216 | Latham, Gary; Burzlaff, Alan | Godley, Pat; Kauffman, Wayne | | DP | Comments from DOE HQ advsiory team (Latham) to ASFE Godley regarding gas migration rate and Carneros Zone reflecting deliberative process redacted. | Y |
| 878 | CBG003 | 62 | 65 | 4 | 19971216 | Burzlaff, Alan | Kauffman, Wayne | Schuessler, Ken; Gangle, F; Murphy, Jim | WP | Memorandum from Alan Burzlaff to Wayne Kauffman on the subject of the ASFE Preliminary Decision Finalizing Equity Percentages for the Carneros Zone. This document is part of the deliberative process leading to the ASFE Final Decision on the Carneros Zone. | N |
| 879 | CSI001 | 104 | 105 | 2 | 19971216 | Burzlaff, Alan | Kauffman, Wayne | Schuessler, Ken; Gangle, F; Murphy, Jim | WP | Memo from STA (Burzlaff) to DOE (Gangle) re: comments on ASFE Preliminary Decision for Carneros Zone. | Y |
| 880 | CME003 | 1,398 | 1,410 | 13 | 19971217 | Thorpe, Gregory | Egger, Mary; Williams, Jay; Kauffman, Wayne, Meeks, Ken; Killen, Jim | | AC | fax from Greg Thorpe (DOE outside counsel) to Mary Egger and members of the DOE EFT, regarding the termination agreement and memo on the subject | Y |
| 881 | CSI005 | 757 | 761 | 5 | 19971217 | Burzlaff, Alan | | | WP | 12/17/97 document prepared by Burzlaff (STA) re: issues to be addressed in IPE provisional recommendation for Stevens Zone equity finalization. | N |
| 882 | CDE003 | 3,621 | 3,622 | 2 | 19971218 | Egger, Mary | Kauffman, Wayne | | AC | 12/18/97 email from DOE attorney (Egger) to DOE employee (Kauffman) re: CFO audit that contains advice regarding Equity Process Agreement. | Y |
| 883 | CME009 | 1,965 | 1,968 | 4 | 199712XX | Godley, Patricia | | | AC;WP;DP | draft letter to Chevron prepared by Greg Thorpe (DOE outside counsel) with a handwritten note by Mary Egger (DOE counsel) to Pat Godley (ASFE). | Y |
| 884 | CBG013 | 376 | 399 | 24 | 1997XXXX | DOE EFT (Gangle, et al.) | | | WP | data base of the EFT books, created by Gangle from 1996 to 1997 | N |
| 885 | CBG013 | 7,617 | 7,617 | 1 | 1997XXXX | Burzlaff, Alan | Gangle, Butch | | WP | note from Burzlaff to Gangle (EFT) on Stevens equity, around 1997 | Y |
| 886 | CBG003 | 11 | 11 | 1 | 19980106 | DOE HQ Advisory Team (Latham, Smits, et al.) | Latham, Gary | | DP | Tentative Equity Finalization Schedule drafted by headquarters employee and given to Gary Latham for transmission to ASFE. This document is part of the deliberative process leading to the final decisions in all the zones. | N |
| 887 | CME027 | 343 | 349 | 7 | 19980109 | Egger, Mary | Fygl, Eric | | AC | weekly report | Y |
| 888 | CME027 | 419 | 426 | 8 | 19980116 | Egger, Mary | Fygl, Eric | | AC | weekly report | Y |
| 889 | CBG011 | 1,805 | 2,495 | 691 | 19980122 | Gangle, Francis | Kauffman, Wayne | | WP | emails between members of the EFT and with counsel on matters before the IPE, OHA, and on matters related to equity and divestiture | Y |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addressee(s) | Recipient(s) | Privilege(s) Asserted | Description of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 890 | CME009 | 1,578 | 1,579 | 2 | 19980122 | Egger, Mary | Giumarra, Cynthia | Thorpe, Gregory | AC;DP | draft of a letter to Chevron by Egger, regarding additional lands issue in Carneros zone, subject to consultation with outside counsel | Y |
| 891 | CME027 | 442 | 447 | 6 | 19980123 | Egger, Mary | Fygi, Eric | | AC | weekly report | Y |
| 892 | CBG002 | 1,595 | 1,597 | 3 | 19980130 | Krenek, Richard F. | Kauffman, Charles W. | Stone, Norm; Latham, Gary V. | WP | Letter from Richard Krenek to Wayne Kauffman related to the SOZ, requesting data and maps. This document has been redacted to remove handwritten comments by Wayne Kauffman which are work product related to proceedings before the IPE. | N |
| 893 | CBG002 | 1,598 | 1,606 | 9 | 19980130 | Krenek, Richard | Kauffman, Charles | Stone, Norm; Latham, Gary | WP | Letter from Richard Krenek to Wayne Kauffman requesting data and maps related to proceedings before the IPE on the SOZ. This document has been redacted to remove handwritten notes by Wayne Kauffman which are work product related to the proceedings before the IPE. | N |
| 894 | CME027 | 455 | 460 | 6 | 19980130 | Egger, Mary | Fygi, Eric | Fygi, Eric | AC | weekly report | Y |
| 895 | CBG013 | 7,498 | 7,499 | 2 | 19980205 | Gangle, F | | | WP | draft of a note from Gangle to NSA on SOZ schedule, aproximately Feb. 1998 | Y |
| 896 | CME027 | 1,402 | 1,408 | 7 | 19980206 | Egger, Mary | Fygi, Eric | | AC | weekly report | Y |
| 897 | CME027 | 1,413 | 1,418 | 6 | 19980213 | Egger, Mary | Fygi, Eric | | AC | weekly report | Y |
| 898 | CDE003 | 7,750 | 7,750 | 1 | 19980219 | Egger, Mary | Cadieux, Gena; Kelly, Beth | | AC | 2/19/98 email between DOE attorneys (Kelly, Egger) re: comments on Gorgon conflict-of-interest memo. | Y |
| 899 | CBG002 | 1,411 | 1,417 | 7 | 19980220 | Burzlaff, Alan | Kauffman, Wayne | | WP | Draft letter by Alan Burzlaff to Wayne Kauffman with comments by Butch Gangle regarding the ASFE Preliminary Decision Finalizing Participation in the Production from the Carneros Zone. | N |
| 900 | CME027 | 1,420 | 1,425 | 6 | 19980220 | Egger, Mary | Fygi, Eric | | AC | weekly report | Y |
| 901 | CBG002 | 1,396 | 1,398 | 3 | 19980223 | Burzlaff, Alan | Kauffman, Wayne | | WP | Draft letter by Alan Burzlaff to Wayne Kauffman with comments by Butch Gangle regarding the ASFE Preliminary Decision Finalizing Participation in the Production from the Carneros Zone. | N |
| 902 | CSI006 | 47 | 61 | 15 | 19980223 | Burzlaff, Alan | Kauffman, C. | | WP | Letter from Burzlaff (STA) to Kauffman (DOE) providing comments upon ASFE preliminary decision for Carneros Zone. | N |
| 903 | CSI006 | 62 | 76 | 15 | 19980223 | Burzlaff, Alan | Kauffman, Wayne | | WP | Memo from Burzlaff (STA) to Kauffman (DOE) containing analysis of ASFE Preliminary Decision for Carneros Zone. | N |
| 904 | CME009 | 2 | 5 | 4 | 19980224 | Block, Carrie; Latham, G | Godley, Patricia; Kauffman, Wayne | | WP | letter from Chevron to the ASFE with handwritten notation by Egger | Y |
| 905 | CDE003 | 7,745 | 7,745 | 1 | 19980225 | Egger, Mary | Cadieux, Gena | Kelly, Beth | AC | 2/25/98 email from DOE attorney (Cadieux) to DOE attorney (Egger) re: draft of memo to be signed by Chevron and DOE attorneys regarding Gorgon conflict-of-interest issue. | Y |
| 906 | CDE003 | 7,746 | 7,749 | 4 | 19980225 | Egger, Mary; Giumarra, Cynthia | | | AC | 2/25/98 draft of memo (prepared by DOE attorneys (Egger, Kelly, Cadieux)) to be signed by DOE (Egger) and Chevron (Giumarra) re: Gorgon conflict-of-interest issue. | N |
| 907 | CDE003 | 9,319 | 9,319 | 1 | 19980302 | Egger, Mary | Thorpe, G | | AC;WP | 3/2/98 emails between DOE attorney (Egger) and OMM attorney (Thorpe) re: OHA rules of procedure. | N |
| 908 | CME014 | 806 | 806 | 1 | 19980303 | Kelly, Beth | Egger, Mary | Cadieux, Gena | AC | email between DOE attorney regarding an issue related to the contract with NSAI | Y |
| 909 | CBG002 | 1,546 | 1,564 | 19 | 19980304 | | | | WP;DP | Agenda and outline of issues for discussion at DOE Equity Review Meeting, March 4, 1998. This document was prepared as part of the deliberative process leading to the DOE response to the IPE's Provisional Recommendation Report for the Stevens Zone. It is also work product in that it relates to proceedings before the IPE. | N |
| 910 | CSI005 | 811 | 909 | 99 | 19980304 | Vassiliellis, George | Schuessler, Ken; Buzlaff, Alan; Prestridge, Andrew | | WP | Memo from Vassiliellis (STA) to STA employees (Schuessler, Burzlaff, Prestridge) re: rebuttal to IPE evaluation of Stevens equity. | N |
| 911 | CME005 | 53 | 53 | 1 | 19980305 | Cadieux, Gena | Egger, Mary | Kelly, Beth | AC | email dated 3-5-98, from Gena Cadieux to Mary Egger and Beth Kelly, DOE attorneys, re changes to the NSAI/DOE contract | Y |
| 912 | CDE003 | 3,616 | 3,616 | 1 | 19980309 | Egger, Mary | Latham, Gary; LangenKamp, Dobie | | AC;DP | 3/9/98 email from DOE attorney (Egger) to Deputy Assistant Secretary (Langenkamp) and DOE employee (Latham) providing advice that contains pre-decisional, deliberative information re: opportunity for DOE and Chevron EFTs to reply to EFT rebuttals for Stevens Zone equity finalization.3/9/98 email from Langenkamp to Latham and Egger containing pre-decisional, deliberative information re: same topic and requesting Egger's advice. | Y |
| 913 | CDE003 | 7,460 | 7,461 | 2 | 19980309 | Egger, Mary | Kelly, Beth; Cadieux, Gena | | AC | 3/9/98 email from DOE attorney (Cadieux) to DOE attorney (Egger) re: conflict-of-interest clause for contract between NSAI and DOE for IPE services. | Y |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Description of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 914 | CDE003 | 7,743 | 7,743 | 1 | 19980309 | Egger, Mary | Kelly, Beth; Cadieux, Gena | | AC | Email from DOE attorney (Egger) to DOE attorneys (Kelly, Cadieux) re: revised clause for contract between NSAI and DOE for IPE services. | Y |
| 915 | CGC003 | 398 | 398 | 1 | 19980309 | Egger, Mary | Kelly, Beth; Cadieux, Gena | | AC | email from Egger (counsel) regarding NSAI contract | Y |
| 916 | CBG002 | 1,545 | 1,545 | 1 | 19980310 | Schuessler, Ken | Murphy, Jim; Kauffman, Wayne; Gangle, Butch | Burzlaff, Alan; Mayer, Dave | WP | Memorandum from Ken Schuessler to Jim Murphy, Wayne Kauffman and Butch Gangle setting forth topics to be raised at a meeting related to the DOE response to the NSAI Provisional Recommendation Report. This document was work product in that it was related to proceedings before the IPE. | N |
| 917 | CGC003 | 399 | 399 | 1 | 19980310 | Kelly, Beth | | | AC;WP | draft of contract clause for the NSAI contract with notes by Kelly (counsel) | Y |
| 918 | CBG013 | 2,323 | 2,323 | 1 | 19980314 | Gangle, Butch | | | WP | list of items in Stevens Response Binder, 3-14-98, by Gangle | N |
| 919 | CME027 | 1,364 | 1,372 | 9 | 19980319 | Egger, Mary | Fygi, Eric | | AC | weekly report | Y |
| 920 | CBG002 | 1,528 | 1,530 | 3 | 19980320 | Kauffman, Wayne | Thorpe, Greg | | AC | Three fax cover sheets from Wayne Kauffman to Greg Thorpe containing handwritten notes regarding a suggested insertion in the comments of DOE to NSAI. This document is redacted to remove attorney-client communications in the form of handwritten notes. | Y |
| 921 | CDE003 | 7,466 | 7,466 | 1 | 19980320 | Egger, Mary | Cadieux, Gena; Kelly, Beth | | AC | 3/19/98 email from DOE attorney (Kelly) to DOE attorneys (Egger, Cadieux) re: conflict-of-interest clause in contract between NSAI and DOE for IPE services. | Y |
| 922 | CDE003 | 7,980 | 7,981 | 2 | 19980320 | Egger, Mary | Kelly, Beth; Cadieux, Gena | | AC | 3/20/98 email from DOE attorney (Egger) to DOE attorneys (Kelly, Cadieux) re: OCI clause in IPE services contract between NSAI and DOE. | Y |
| 923 | CDE003 | 7,984 | 7,984 | 1 | 19980320 | Egger, Mary | | | WP | 3/20/98 draft by DOE attorney (Egger) of OCI clause in IPE services contract between NSAI and DOE. | N |
| 924 | CDE003 | 7,982 | 7,983 | 2 | 19980323 | Egger, Mary | Beatty, Robert | | WP | 3/23/98 draft of letter from DOE attorney (Egger) to NSAI attorney re: OCI clause in IPE services contract between NSAI and DOE. | N |
| 925 | CGC003 | 366 | 372 | 7 | 19980326 | Beatty, J | Egger, Mary; Kelly, Beth | Sewell, Fred; Krenek, Rick | AC | letter from NSAI counsel with a note from Cadieux to CO | Y |
| 926 | CME013 | 251 | 252 | 2 | 19980327 | Egger, Mary | | | WP | markings by Mary Egger on the Chevron Comments to NSI dated 3-27-98 | Y |
| 927 | CDE003 | 7,744 | 7,744 | 1 | 199803XX | Egger, Mary | | | AC | 3/9/98 draft of revised conflict-of-interest clause for contract between NSAI and DOE for IPE services prepared by DOE attorney (Egger). | N |
| 928 | CAS005 | 1,350 | 1,351 | 2 | 19980402 | DOE HQ Advisory Team (Latham, Smits, et al.) | | | AC;DP | DOE HQ document describing different issues, merits of argument and equity impact. | Y |
| 929 | CDE003 | 6,990 | 6,991 | 2 | 19980402 | Godley, Patricia | | | AC;DP | 4/27/98 "redline" draft of letter (prepared by DOE attorney (Egger)) from ASFE (Godley) to Chevron (Block) re: 4/15/98 Chevron letter to NSAI. | N |
| 930 | CAS005 | 1,346 | 1,349 | 4 | 19980403 | DOE HQ Advisory Team (Latham, Smits, et al.) | | | DP | summary and analysis of owner arguments on stevens zone prepared by DOE HQ advisory team as part of ASFE's deliberative process for Stevens Zone decision | N |
| 931 | CBG003 | 146 | 150 | 5 | 19980407 | Giumarra, Cynthia; Egger, Mary | Egger, Mary; Latham, Gary; Kauffman, Wayne; Burzlaff, Alan | Krenek, Richard; Thorpe, Greg | AC | Fax transmittal sheet from Mary Egger to Gary Latham, transmitting a letter from Cynthia Giumarra to Mary Egger regarding legal issue with respect to the Stevens Zone equity work. This document has been redacted to remove confidential attorney client communications in the form of notes on the fax transmittal sheet. | Y |
| 932 | CAS005 | 1,341 | 1,342 | 2 | 19980410 | DOE HQ Advisory Team (Latham, Smits, et al.) | | | AC;DP | notes prepared by DOE Hq advisory team for use in Stevens Zone decision | N |
| 933 | CAS001 | 1 | 1 | 1 | 19980414 | | | | AC | Written overview of a teleconference concerning NSAI's Equity Methodology in the Shales; one page; participants are listed as Greg Thorp, Alan Burzlaff, Wayne Kaufman, Butch Gangle, Mary Egger, Gary Latham, Jim Gruber, and Arney Smits; dated April 14, 1998. | N |
| 934 | CAS006 | 513 | 513 | 1 | 19980414 | | | | AC;WP | Notes from teleconference between a DOE attorney and DOE employees regarding a potential technical issue related to the Stevens Zone. | N |
| 935 | CDE003 | 7,978 | 7,979 | 2 | 19980414 | Egger, Mary | Latham, Gary; Godley, Patricia | | AC | 4/14/98 email from DOE attorney (Egger) to ASFE (Godley) and DOE employee (Latham) responding to Godley's 4/13/98 email re: same topic. | Y |
| 936 | CDE003 | 8,019 | 8,020 | 2 | 19980414 | Egger, Mary | Godley, Patricia | | AC | 4/14/98 email from DOE attorney (Egger) to ASFE (Godley) re: schedule for NSAI questions.4/14/98 email from Godley to Egger re: same topic.4/14/98 email from Egger to Godley re: same topic. | Y |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Decsription of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 937 | CBG002 | 1,592 | 1,594 | 3 | 19980416 | Egger, Mary | Glumarra, Cynthia; Thorpe, Greg; Wayne, Kauffman; Burzlaff, Alan | Krenek, Richard | AC;WP | Fax transmission sheet from Mary Egger to Greg Thorpe, Wayne Kauffman and Alan Burzlaff transmitting draft letter from Mary Egger to Cynthia Glumarra regarding a possible legal issue with respect to the Stevens Zone equity finalization process. This letter is attorney work product in that it was prepared in anticipation of proceedings before the IPE and is a confidential attorney client communication from Mary Egger to the client agency. | N |
| 938 | CDE003 | 7,309 | 7,310 | 2 | 19980416 | Egger, Mary | | | AC;WP | 4/16/98 draft of letter from DOE attorney (Egger) to Chevron (Glumarra) re: potential legal issue for Stevens Zone equity finalization. | N |
| 939 | CME027 | 1,328 | 1,333 | 6 | 19980416 | Egger, Mary | Fygi, Eric | | AC | weekly report | Y |
| 940 | CBG002 | 1,591 | 1,591 | 1 | 19980421 | Gangle, Francis | Kauffman, Wayne | | WP | E-mail from Francis Gangle to Wayne Kauffman related to trip to Los Angeles to discuss Chevron response to NSAI Provisional Recommendation Report on the Stevens Zone. | Y |
| 941 | CDE010 | 1,038 | 1,038 | 1 | 19980422 | Latham, Gary | Gruber, James | | DP | email from Latham to Gruber as a member of the advisory team regarding comment materials by Chevron | Y |
| 942 | CME027 | 1,334 | 1,340 | 7 | 19980423 | Egger, Mary | Fygi, Eric | | AC | weekly report | Y |
| 943 | CDE003 | 8,178 | 8,179 | 2 | 19980424 | Godley, Patricia | | | DP | 4/24/98 draft of letter from ASFE (Godley) to Chevron (Block). | N |
| 944 | CDE003 | 8,180 | 8,181 | 2 | 19980424 | Godley, Patricia | | | DP | 4/24/98 "redline" draft of letter from ASFE (Godley) to Chevron (Block). | N |
| 945 | CDE003 | 6,987 | 6,987 | 1 | 19980427 | Egger, Mary | Godley, Patricia | | AC | 4/27/98 email from DOE attorney (Egger) to ASFE (Godley) re: 4/15/98 Chevron letter to NSAI. | Y |
| 946 | CDE003 | 7,233 | 7,233 | 1 | 19980428 | Egger, Mary | Godley, Patricia | | AC | 4/28/98 email from DOE attorney (Egger) to ASFE (Godley) re: comments by DOE Deputy General Counsel (Fygi) upon draft of letter to Chevron. | N |
| 947 | CDE003 | 8,628 | 8,629 | 2 | 19980428 | Godley, Patricia | Block, Camie | | AC | 4/28/98 draft of letter from ASFE (Godley) to Chevron (Block) re: 4/15/98 Chevron letter (Stone) prepared by DOE attorney (Egger). | N |
| 948 | CME003 | 1,825 | 1,827 | 3 | 19980428 | Latham, Gary | Godley, Pat; Egger, Mary | | DP | fax to Pat Godley (ASFE) from Gary Latham (DOE HQ team) regarding comments on the NSAI provisional Stevens Zone recommendation | N |
| 949 | CME003 | 1,656 | 1,667 | 12 | 19980430 | Glumarra, Cynthia | Egger, Mary | | AC;WP | highlighted portions (by Mary Egger, DOE counsel) of a Chevron letter relating to a legal issue submitted to the ILA. Provided to Greg Thorpe (DOE outside counsel). | N |
| 950 | CDE003 | 6,988 | 6,989 | 2 | 199804XX | Godley, Patricia | | | AC;DP | 4/27/98 draft of letter (prepared by DOE attorney (Egger)) from ASFE (Godley) to Chevron (Block) re: 4/15/98 Chevron letter to NSAI. | N |
| 951 | CDE003 | 9,074 | 9,076 | 3 | 199804XX | Egger, Mary; Glumarra, Cynthia | | | AC;WP | Draft of memo to file (prepared by DOE attorney (Egger)) re: NSAI Gorgon conflict-of-issue. | N |
| 952 | CAS005 | 1,280 | 1,288 | 9 | 19980506 | Kauffman, Wayne | Latham, Gary | Egger, Mary; Olpin, Owen; Latham, Gary; Thorpe, Greg; Schuessler, K | WP | fax sheet and memorandum by staff and with staff notation re stevens zone equity finalization - potential capture analysis legal issue | Y |
| 953 | CBG003 | 663 | 679 | 17 | 19980506 | Burzlaff, Alan; Kauffman, Wayne | Kauffman, Wayne; Latham, Gary; Thorpe, Greg; Olpin, Owen; Egger, Mary | Schuessler, K | AC;WP | Fax transmittal sheets from Wayne Kauffman to Gary Latham, Greg Thorpe, Owen Olpin and Mary Egger transmitting memorandum prepared by Alan Burzlaff and addresssed to Wayne Kauffman on the subject of the Stevens Equity Zone Finalization Potential "Capture" Analysis Legal Issue. This document is an attorney client communication in that a study by the client is being transmitted to three attorneys for their review. It is also attorney work product in that it was prepared in connection with proceedings before the IPE. | N |
| 954 | CME003 | 1,668 | 1,678 | 11 | 19980506 | Kauffman, Wayne; Burzlaff, Alan | Kauffman, Wayne; Egger, Mary | Egger, Mary; Olpin, Owen; Latham, Gary; Thrope, Greg | AC;WP | fax from Wayne Kauffman (DOE EFT) to Mary Egger (DOE Counsel) and O'Melveny law firm, forwarding Alan Burzlaff's (DOE EFT) memo regarding Stevens zone legal issue. | N |
| 955 | CSI004 | 83 | 91 | 9 | 19980506 | Burzlaff, Alan | Kauffman, Wayne | Schuessler, K. L.. | WP | Memo from Burzlaff (STA) to Kauffman (DOE) re: potential "capture" analysis legal issue for Stevens Zone equity finalization. | N |
| 956 | CAS005 | 1,275 | 1,279 | 5 | 19980507 | Burzlaff, Alan | Latham, Gary | | DP | fax cover sheet and notations on documents re staff comments on NSAI spreadsheet data | Y |
| 957 | CME027 | 1,265 | 1,271 | 7 | 19980507 | Egger, Mary | Fygi, Eric | Fygi, Eric | AC | weekly report | Y |
| 958 | CAS003 | 1,964 | 1,966 | 3 | 19980511 | Egger, Mary | Latham, Gary, Glumarra, Cynthia | | AC;WP;DP | Draft letter prepared by Mary Egger to Cynthia Glumarra in May of 1998 regarding Stevens Zone Equity Finalization. | N |
| 959 | CBL003 | 267 | 267 | 1 | 19980511 | Kelly, Beth | Knudsen, James | Kniskern, Jacqueline | AC | Email from DOE attorney (Kelly) to contracting officer containing legal opinion re: extension of IPE services contract. | Y |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addressee(s) | Recipient(s) | Privilege(s) Asserted | Description of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 960 | CDE003 | 7,440 | 7,440 | 1 | 19980511 | Egger, Mary | Godley, Patricia | | AC | 5/11/98 email from DOE attorney (Egger) to ASFE (Godley) re: suggested changes to draft of Godley letter. | Y |
| 961 | CDE003 | 7,441 | 7,442 | 2 | 19980511 | Godley, Patricia | | | AC;WP;DP | 5/11/98 draft of letter (prepared by DOE attorney (Egger) incorporating ASFE (Godley) changes) from Godley to Chevron (Block). | N |
| 962 | CDE003 | 7,443 | 7,444 | 2 | 19980511 | Godley, Patricia | | | AC;WP;DP | 5/11/98 "redline" draft of letter (prepared by DOE attorney (Egger) incorporating ASFE (Godley) changes) from Godley to Chevron (Block). | N |
| 963 | CDE003 | 7,446 | 7,447 | 2 | 19980511 | Godley, Patricia | | | AC;WP | 5/11/98 "redline" draft of letter (prepared by DOE attorney (Egger) with changes by OMM attorney (Thorpe)) from ASFE (Godley) to Chevron (Block). | N |
| 964 | CDE003 | 7,448 | 7,449 | 2 | 19980511 | Godley, Patricia | | | AC;WP | 5/11/98 draft of letter (prepared by DOE attorney (Egger) with changes by OMM attorney (Thorpe)) from ASFE (Godley) to Chevron (Block). | N |
| 965 | CME003 | 1,638 | 1,638 | 1 | 19980512 | DOE HQ Advisory Team (Latham, Smits, et al.) | | | DP | memo to file from the HQ team regarding comments to the NSAI provisional recommendation for Stevens Zone | N |
| 966 | CDE003 | 4,179 | 4,179 | 1 | 19980513 | Egger, Mary | Godley, Patricia | | AC | 5/13/98 email from DOE attorney (Egger) to ASFE (Godley) providing comments upon draft of letter from ASFE to Chevron responding to 5/7/98 Chevron letter. | Y |
| 967 | CME027 | 1,276 | 1,282 | 7 | 19980514 | Egger, Mary | Fygl, Eric | | AC | weekly report | Y |
| 968 | CBG003 | 153 | 154 | 2 | 19980519 | Williams, Jay; Kauffman, Wayne | Romine, Don; Egger, Mary | Casey, Brian; Pinson, Harley; Cash, Sharon | AC | Fax cover sheet from Wayne Kauffman to Mary Egger to which is attached letter from O. Jay Williams, Director of Naval Petroleum Reserves in California to Don Romaine of Occidental of Oak Hills, requesting digital copies of log values from a 1989 SSI study report. This document has been redacted to remove confidential attorney-client communications in the form of notes from Wayne Kauffman to Mary Egger on the fax transmission sheet. | Y |
| 969 | CME027 | 1,295 | 1,301 | 7 | 19980521 | Egger, Mary | Fygl, Eric | | AC | weekly report | Y |
| 970 | CME003 | 1,835 | 1,838 | 4 | 19980526 | Latham, Gary | Egger, Mary | | AC | fax from Gary Latham (DOE HQ team) to Mary Egger in response to her inquiry for the purpose of responding to Chevron's 6-24-98 letter. | Y |
| 971 | CBG003 | 342 | 343 | 2 | 19980528 | STA (Burzlaff et al.) | Kauffman, Wayne | | WP | Draft of letter to Wayne Kauffman from STA regarding their review of Stevens Zone and SOZ Equity Finalization Schedules, with handwritten comments by Wayne Kauffman. This document is work product related to proceedings before the IPE. | N |
| 972 | CBG003 | 349 | 350 | 2 | 19980528 | STA (Burzlaff et al.) | Kauffman, Wayne | | WP | Draft of letter to Wayne Kauffman from STA regarding schedules for Stevens Zone and SOZ Equity Finalization, with marginal comments by Wayne Kauffman. This document is work product because it was prepared in connection with proceedings before the IPE. | N |
| 973 | CME027 | 1,302 | 1,307 | 6 | 19980528 | Egger, Mary | Fygl, Eric | | AC | weekly report | Y |
| 974 | CME028 | 15 | 16 | 2 | 19980529 | Giumarra, Cynthia | Egger, Mary; Godley, Patricia; Sewell, Fred | Block, Carnie | WP | letter from Chevron with notes by Egger | Y |
| 975 | CBG003 | 155 | 156 | 2 | 19980601 | Kauffman, Wayne | Egger, Mary | | AC | Fax transmission sheet from Wayne Kauffman to Mary Egger related to the draft cover sheet for the Department of Energy Response to Chevron Comments Regarding NSAI Provisional Recommendation of Stevens Zone Equity Participations. This document has been redacted to remove confidential attorney-client communications in the form of notes on the fax cover sheet. | Y |
| 976 | CBG003 | 289 | 297 | 9 | 19980601 | Egger, Mary | Giumarra, Cynthia | Taft, William; Kauffman, Wayne; Olpin, Owen; Thorpe, Greg | AC | Letter sent by Mary Egger to Cynthia Giumarra attaching draft joint letter to NSAI for discussion in a conference call. Attached to this are various drafts with fax cover sheets indicating that they have been sent from Mary Egger to Wayne Kauffman, from Gregory Thorpe to Mary Egger, Alan Burzlaff, Wayne Kauffman and Owen Olpin, and from Alan Burzlaff to Mary Egger, Greg Thorpe and Wayne Kauffman. The attachments have been redacted to remove material which is part of attorney-client communications in the form of drafts written or reviewed by attorneys or their client agencies. | Y |
| 977 | CME003 | 1,679 | 1,681 | 3 | 19980601 | Burzlaff, Alan | Egger, Mary; Thorpe, Greg; Kauffman, Wayne | | AC;WP | fax from Alan Burzlaff, DOE EFT, to Mary Egger, (DOE counsel), Greg Thorpe, (outside counsel), and W. Kauffman, (DOE EFT), on resolving a legal issue in connection with Stevens zone | Y |