| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Decsription of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 978 | CBG003 | 307 | 331 | 25 | 19980604 | Egger, Mary | Glumarra, Cynthia; Thorpe, Greg; Olpin, Owen; Kauffman, Wayne; Burzlaff, Alan | Schuessler, K | AC;WP | Fax cover sheet transmitting letter from Mary Egger to Cynthia Glumarra, relating to proposed instructions to NSAI regarding Stevens Zone. This document also contains e-mail correspondence from Greg Thorpe to Mary Egger with copies to Alan Burzlaff, Ken Schuessler, and Wayne Kauffman, from Wayne Kauffman to Mary Egger, and from Mary Egger to Alan Burzlaff, with copies to Thorpe, Kauffman and Schuessler, plus drafts of the final letter attached to the cover fax sheet. This document has been redacted to remove attorney client communications and attorney work product in the form of drafts and comments prepared in anticipation of proceedings before the IPE. | Y |
| 979 | CDE003 | 4,368 | 4,368 | 1 | 19980604 | Egger, Mary | Kauffman, Wayne | Burzlaff, Alan; Thorpe, Gregory | AC | 6/4/98 email from DOE attorney (Egger) to DOE employee (Kauffman) re: draft of letter to Chevron prepared by Egger.6/4/98 email from Kauffman to Egger re: same topic. | Y |
| 980 | CDE003 | 7,723 | 7,724 | 2 | 19980604 | Egger, Mary | Burzlaff, Alan | Schuessler, Kenneth; Thorpe, Gregory; Kauffman, Wayne | AC | 6/4/98 email from DOE consultant (Burzlaff) to DOE attorney (Egger) re: comments upon draft of letter to Chevron. | Y |
| 981 | CDE003 | 7,741 | 7,741 | 1 | 19980604 | Egger, Mary | | | AC;WP | 6/4/98 draft of letter from DOE attorney (Egger) to Chevron (Giumarra) re: Stevens Zone equity finalization issue. | N |
| 982 | CME027 | 1,190 | 1,196 | 7 | 19980604 | Egger, Mary | Fygl, Eric | | AC | weekly report | Y |
| 983 | CDE003 | 6,940 | 6,941 | 2 | 19980605 | Egger, Mary | | | AC;WP | 6/5/98 draft of letter from DOE attorney (Egger) to Chevron attorney (Glumarra) in response to 5/29/98 Chevron letter re: "communication protocol." | N |
| 984 | CBG004 | 153 | 155 | 3 | 19980615 | Burzlaff, Alan | Gangle, Butch | | WP | Fax tranmittal sheet from Alan Burzlaff to Butch Gangle, transmitting final version of Technical Issues for Discussion related to determining reserves, future production rates and time of economic limit of a producing well. This document is work product in that it was prepared for proceedings before the IPE. | N |
| 985 | CME013 | 197 | 199 | 3 | 19980615 | Glumarra, Cynthia | Egger, Mary | Kauffman, Wayne; Olpin, Owen; Polebaum, Elliott; Stone, Norm; Taft, William; Thorpe, Greg | WP | highlighted portions by Mary Egger (Counsel) of the June 15, 1998 letter from Chevron to Mary Egger re Legal issue of capture | Y |
| 986 | CAS002 | 786 | 789 | 4 | 19980623 | DOE HQ Advisory Team (Latham, Smits, et al.) | | | DP | Handwritten notes and equity summary prepared by DOE HQ advisory team for ASFE for use as part of the deliberative process. | N |
| 987 | CBG003 | 722 | 727 | 6 | 19980624 | Thorpe, Gregory | Egger, Mary; Kauffman, Wayne; Burzlaff, Alan; Schuessler, Ken; Olpin, Owen | | AC;WP | Fax cover sheet from Gregory Thorpe to Mary Egger, Wayne Kauffman, Alan Burzlaff, ken Schuessler and Owen Olpin, to which is attached a memorandum from Greg Thorpe to the above-named people transmitting a draft letter from DOE to the IPE regarding the use of the "capture normalization methodology." This document is a confidential attorney -client communication in the form of a letter and draft letter sent from an attorney to the client agency. It is also work product because it is prepared in anticipation of a possible proceeding before an ILA. | N |
| 988 | CDE003 | 7,513 | 7,513 | 1 | 19980624 | Egger, Mary | Thorpe, Greg | | AC | Email from DOE attorney (Egger) to OMM attorney (Thorpe) re: draft of letter to IPE re: legal issue in connection with Stevens Zone equity finalization. | Y |
| 989 | CDE003 | 8,165 | 8,165 | 1 | 19980624 | Egger, Mary | Thorpe, G | | AC;WP | 6/24/98 email from DOE employee (Kauffman) to OMM attorney (Thorpe) re: comments upon draft of letter to NSAI. | Y |
| 990 | CDE010 | 4,087 | 4,087 | 1 | 19980624 | Smits, Arnold | | | DP | document prepared by Smits for the ASFE and emailed to other HQ members for comments | Y |
| 991 | CSI004 | 42 | 42 | 1 | 19980624 | Thorpe, Gregory | Egger, Mary; Kauffman, Wayne; Burzlaff, Alan; Schuessler, Ken; Olpin, Owen | | AC;WP | Fax message from OMM attorney (Thorpe) to DOE attorney (Egger), OMM attorney (Olpin), DOE employee (Kauffman), and STA employees (Burzlaff, Schuessler) re: draft letter concerning Stevens Zone. | N |
| 992 | CAS002 | 746 | 752 | 7 | 19980625 | Egger, Mary | Godley, Pat; Kripowicz, Bob | | AC | Attorney-client communication on first page redacted | Y |
| 993 | CDE003 | 7,511 | 7,511 | 1 | 19980625 | Egger, Mary | Thorpe, G | | AC;WP | 6/25/98 email from DOE attorney (Egger) to OMM attorney (Thorpe) re: comments upon draft of letter to IPE re: potential legal issues in Stevens Zone equity finalization proceeding. | Y |
| 994 | CDE003 | 8,182 | 8,182 | 1 | 19980625 | Egger, Mary | Kauffman, W; Burzlaff, A; Schuessler, K; Thorpe, G | | AC;WP | 6/25/98 email from DOE attorney (Egger) to OMM attorney (Thorpe) re: draft of letter to NSAI re: legal issue for Stevens Zone equity finalization.6/25/98 email from Thorpe to Egger re: same topic. | Y |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Decsription of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 995 | CME027 | 1,212 | 1,218 | 7 | 19980625 | Egger, Mary | Fygi, Eric | | AC | weekly report | Y |
| 996 | CBG011 | 727 | 730 | 4 | 19980702 | Egger, Mary | | | AC | draft of letter to Chevron from Egger on the issue of "communications protocol" dated 7-2-98, prepared in discussions between Egger, outside counsel, Latham and EFT members. | Y |
| 997 | CDE003 | 6,954 | 6,957 | 4 | 19980702 | Egger, Mary | | | AC;WP | 7/2/98 draft of letter from DOE attorney (Egger) to Chevron attorney (Giumarra) re: Communication Protocol issue. | N |
| 998 | CME027 | 1,148 | 1,154 | 7 | 19980709 | Egger, Mary | Sullivan, Mary | | AC | weekly report | Y |
| 999 | CDE003 | 7,486 | 7,486 | 1 | 19980710 | Egger, Mary | Godley, Patricia; Kripowicz, Robert | | AC | Email from DOE attorney (Egger) to ASFE (Godley) and PDASFE Kripowicz re: ILA issue that describes conversation between Egger and OMM attorneys (Greg Thorpe and Owen Olpin). | Y |
| 1,000 | CBG003 | 780 | 781 | 2 | 19980721 | Kauffman, Wayne | Egger, Mary | | AC | E-mail from Wayne Kauffman to Mary Egger regarding modifications to the Protocol. This document contains confidential attorney-client communications in the form of an expression of views from the client to the attorney. | N |
| 1,001 | CDE003 | 4,329 | 4,330 | 2 | 19980721 | Egger, Mary | Kauffman, W | | AC;WP | 7/21/98 email from DOE attorney (Egger) to DOE employee (Kauffman) re: Communications Protocol proposed by Chevron.7/21/98 email from Kauffman to Egger re: same topic. | Y |
| 1,002 | COM003 | 908 | 909 | 2 | 19980721 | Kauffman, Wayne | Egger, Mary | | AC;WP | 7/21/98 email from DOE employee (Kauffman) to DOE attorney (Egger) re: Chevron's proposed Communications Protocol draft regarding Elk Hills equity finalization process. | Y |
| 1,003 | CDE003 | 3,484 | 3,484 | 1 | 19980722 | Egger, Mary | Godley, Patricia | | AC;DP | Email from DOE attorney (Egger) to ASFE (Godley) re: candidates for ILA. | Y |
| 1,004 | CDE003 | 7,436 | 7,436 | 1 | 19980722 | Egger, Mary | Thorpe, Gregory | | AC | Email from DOE attorney (Egger) to OMM attorney (Thorpe) re: Communication Protocol. | Y |
| 1,005 | CDE003 | 7,437 | 7,437 | 1 | 19980722 | Egger, Mary | | | AC;WP | 7/22/98 draft of Communication Protocol relating to Elk Hills equity finalization process prepared by DOE attorney (Egger). | N |
| 1,006 | COM005 | 471 | 471 | 1 | 19980722 | Burzlaff, Alan | Egger, Mary; Kauffman, Wayne | | AC;WP | 1/24/97 list of potential UPC legal issues for Stevens Zone equity finalization process prepared by DOE consultant (Burzlaff) appended to 1/24/97 memo from Burzlaff to DOE attorney (Egger) and DOE employee (Kauffman) re: same topic. | N |
| 1,007 | CAS005 | 1,231 | 1,231 | 1 | 19980724 | Egger, Mary | Latham, Gary | | AC | memorandum from attorney Egger re conflicts of interest checks | Y |
| 1,008 | CGC003 | 1,323 | 1,355 | 33 | 19980724 | Egger, Mary | Burzlaff, Alan; Kauffman, W; Thorpe, G | | AC;DP | email and drafts of documents related to negotiation of contract for ILA in July 1998 | Y |
| 1,009 | CAS002 | 734 | 737 | 4 | 19980727 | Egger, Mary | Godley, Pat; Kripowitz, Bob | | AC;DP | Memorandum from DOE GC (Egger) to ASFE (Godley, Kripowicz) re: Communications Protocol w/ Chevron, including comments on Chevron's draft communication protocol. | N |
| 1,010 | CAS002 | 1,270 | 1,278 | 9 | 19980727 | Latham, Gary | Kripowicz, Robert | | DP | Summary of owner points prepared by DOE HQ advisory team for ASFE used as part of the deliberative process for Stevens Zone Equity decision. | N |
| 1,011 | CBG011 | 723 | 725 | 3 | 19980727 | Thorpe, Gregory | Kauffman, Wayne; Latham, Gary | Egger, Mary | AC | fax with attached to it draft of letter to Chevron re the communications protocol, from outside counsel to Kauffman and Latham | Y |
| 1,012 | CBG011 | 726 | 726 | 1 | 19980727 | Burzlaff, Alan | Kauffman, Wayne | Schuessler, Ken; Gangle, Butch; Murphy, Jim | WP | email from Burzlaff (EFT) to other EFT members regarding the so called "communications protocol" | Y |
| 1,013 | CFO001 | 1,131 | 1,140 | 10 | 19980727 | Latham, Gary | Kripowicz, Robert | | DP | memo to the ASFE from Latham (HQ team) in regards to the provisional recommendation of the IPE in Stevens zone. | Y |
| 1,014 | CME003 | 1,978 | 1,980 | 3 | 19980727 | Egger, Mary | Godley, Pat; Kripowitz, Bob | | AC | note from Mary Egger, DOE attorney to Pat Godley (ASFE) and Bob Kripowitz on a draft of a communications protocol | Y |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Decsription of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,015 | CME009 | 2,586 | 2,587 | 2 | 19980727 | Kauffman, W | Egger, Mary | Burzlaf, A; Thorpe, G | AC | emails between Mary Egger (DOE counsel) and Wayne Kauffman (DOE EFT), cc to Greg Thorpe (DOE outside counsel) and Alan Burzlaff (DOE EFT) regarding the ILA selection | Y |
| 1,016 | CBG011 | 720 | 721 | 2 | 19980728 | Murphy, Jim | Burzlaff, Alan; Kauffman, Wayne | Schuessler, Ken; Gangle, Butch; Murphy, Jim | WP | email from Murphy (EFT) to other EFT members with comments on the draft of Supplement 3 to the protocol, dealing with a dispute in Stevens zone | Y |
| 1,017 | CBG011 | 722 | 722 | 1 | 19980728 | Kauffman, Wayne | Egger, Mary; Thorpe, Greg | | AC | email from Kauffman (EFT) on behalf of the EFT team, to Egger (counsel) regarding comments to the Supplement 3 to the Protocol, dealing with a dispute in Stevens zone | Y |
| 1,018 | CDE003 | 4,415 | 4,415 | 1 | 19980728 | Egger, Mary | Latham, Gary | | AC | 7/28/98 email from DOE attorney (Egger) to DOE employee (Latham) responding to question by Latham about language contained in Communication Protocol document and Equity Process Agreement.7/28/98 email from Latham to Egger re: same topic. | Y |
| 1,019 | CAS002 | 728 | 730 | 3 | 19980730 | | | | AC;DP | Draft ASFE Administrative Order No. 96-01, Supplement 3 | N |
| 1,020 | CAS002 | 731 | 733 | 3 | 19980730 | | | | AC;DP | Draft ASFE Administrative Order No. 96-01, Supplement 3 | N |
| 1,021 | CME003 | 1,945 | 1,951 | 7 | 19980730 | Egger, Mary | Thorpe, Greg | | AC | draft of Supplement 3 to Administrative Order No. 96-01 provided in a fax dated 7-30-98 from Mary Egger to Greg Thorp (O'Melveny law firm) | Y |
| 1,022 | CME027 | 1,171 | 1,176 | 6 | 19980730 | Sullivan, Mary | Egger, Mary | | AC | weekley report | Y |
| 1,023 | CBG011 | 712 | 715 | 4 | 19980731 | Egger, Mary | Kauffman, Wayne | | AC | draft of Order No. 96-01, supplement 3, faxed from Egger to Kauffman with request for comments. | Y |
| 1,024 | CDE003 | 1,482 | 1,482 | 1 | 19980731 | Egger, Mary | Thorpe, G. | | AC;WP | Email from DOE attorney (Egger) to OMM attorney (Thorpe) re: "communication protocol," message from State of California attorney (Siegel), and ILA candidates. | N |
| 1,025 | CBG003 | 773 | 773 | 1 | 19980803 | Burzlaff, Alan | Thorpe, Greg; Kauffman, Wayne; Egger, Mary | Murphy, Jim; Gangle, Butch; Schuessler, Ken | AC | E-mail from Alan Burzlaff to Greg Thorpe, Wayne Kauffman, Mary Egger Jim Murphy , Butc Gangle and Ken Schuessler on the subject of Equity Finalization Data Cutoff Dates. This document is a confidential attorney-client communication in the form of an e-mail transmitting background information from the client to the attorney | N |
| 1,026 | CDE003 | 3,437 | 3,438 | 2 | 19980803 | Egger, Mary | Sullivan, MaryAnne | | AC;WP;DP | Email from DOE attorney to DOE General Counsel (Sullivan) re: ILA candidates for Elk Hills Equity finalization process. | N |
| 1,027 | CSI004 | 954 | 954 | 1 | 19980803 | Burzlaff, Alan | Thorpe, Greg; Kauffman, Wayne; Egger, Mary | Murphy, Jim; Gangle, Butch; Schuessler, Ken | AC;WP | Email from Burzlaff (STA) to OMM attorney (Thorpe), DOE attorney (Egger), and Kauffman (DOE) re: equity finalization cutoff dates. | N |
| 1,028 | CAS002 | 1,172 | 1,174 | 3 | 19980810 | Egger, Mary; Giumarra, Cynthia | Latham, Gary; Kripowicz, Bob; Egger, Mary | Thorpe, Greg | WP | Letter from Giamurra to Egger re communications; Egger's handwritten notes reflecting work-product redacted. | Y |
| 1,029 | CAS002 | 755 | 763 | 9 | 19980812 | Latham, Gary | Kripowicz, Robert | Gruber, James; Smits, Arnold | AC;DP | Status reports provided to ASFE from DOE HQ advisory team and DOE GC (Egger). Comments reflecting deliberative process regarding briefings for ASFE prior to NSAI presentations and attorney-client communications regarding ASFE delegation of authority redacted. | Y |
| 1,030 | CDE003 | 528 | 528 | 1 | 19980820 | Egger, Mary | Kripowicz, Robert; Fygl, Eric | Dickerson, Katharine | AC;WP;DP | Email from DOE attorney (Egger) to PDASFE (Kripowicz) and DOE Deputy General Counsel re: selection of Independent Legal Advisor for Elk Hills Equity finalization process. | N |
| 1,031 | CDE003 | 529 | 530 | 2 | 19980820 | Egger, Mary | | | WP;DP | List of DOE potential candidates for Independent Legal Advisor for Elk Hills equity finalization process prepared by DOE attorney (Egger) with comments upon each potential candidate. | N |
| 1,032 | CME009 | 2,600 | 2,600 | 1 | 19980820 | Egger, Mary | Kripowicz, Robert | Dickerson, Katharine | AC | email from Mary Egger (DOE attorney) to DOE officials regarding the status of ILA selection | Y |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addressee(s) | Recipient(s) | Privilege(s) Asserted | Description of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,033 | CDE003 | 7,739 | 7,739 | 1 | 19980826 | Egger, Mary | Kelly, Beth; Cadieux, Gena | | AC | 8/26/98 email from DOE attorney (Egger) to DOE attorneys (Kelly, Cadieux) re: legal issue for ILA contract. | Y |
| 1,034 | CME027 | 1,103 | 1,109 | 7 | 19980827 | Egger, Mary | Sullivan, Mary | | AC | weekly report | Y |
| 1,035 | CDE003 | 7,307 | 7,307 | 1 | 19980831 | Egger, Mary | Hanfling, Phyllis | | AC;WP | Email between DOE attorneys (Egger, Hanfling) re: ILA candidates. | N |
| 1,036 | CSI003 | 1,034 | 1,034 | 1 | 19980831 | Schuessler, Ken | Burzlaff, Alan; Beacorn, Kevin; Kornreich, Ira; Prestridge, Andrew, Sande, Jeff; Smart, Stephen; Rondeau, Richard; Mayer, Dave; Dennis, Bob | | WP | Memo from Schuessler (STA) to STA employees re: proposed plan for Shallow Oil Zone first interim meeting. | N |
| 1,037 | CDE003 | 3,866 | 3,867 | 2 | 19980901 | Egger, Mary | Hanfling, Phyllis | | AC;WP;DP | 9/1/98 email between DOE attorneys (Egger, Hanfling) that contains pre-decisional, deliberative information re: potential ILA candidates for Elk Hills equity finalization.8/31/98 email from Hanfling to Egger re: same topic.8/31/98 email from Egger to Hanfling re: same topic. | Y |
| 1,038 | CDE003 | 4,301 | 4,302 | 2 | 19980901 | Egger, Mary | Cadieux, Gena | | AC | 9/1/98 email from DOE attorney (Egger) to DOE attorney (Cadieux) re: Chevron request for information relating to IPE services contract. | Y |
| 1,039 | CDE003 | 4,304 | 4,305 | 2 | 19980902 | Egger, Mary | Kelly, Beth; Cadieux, Gena | | AC | 9/2/98 email from DOE attorney (Egger) to DOE attorneys (Kelly, Cadieux) re: Chevron request for NSAI information.9/1/98 email from Cadieux to Egger and Kelly re: same topic.9/1/98 email from Egger to Cadieux re: same topic. | Y |
| 1,040 | CDE003 | 4,308 | 4,310 | 3 | 19980902 | Egger, Mary | Cadieux, Gena; Kelly, Beth | | AC | 9/2/98 email from DOE attorney (Egger) to DOE attorneys (Cadieux, Kelly) re: Chevron requests for NSAI information.9/1/98 email from Kelly to Egger and Cadieux re: same topic.9/1/98 email from Cadieux to Egger and Kelly re: same topic.9/1/98 email from Egger to Cadieux re: same topic. | Y |
| 1,041 | CDE003 | 4,313 | 4,315 | 3 | 19980902 | Egger, Mary | Cadieux, Gena; Kelly, Beth | | AC | 9/2/98 email from DOE attorney (Cadieux) to DOE attorneys (Egger, Kelly) re: Chevron request for NSAI information.9/2/98 email from Egger to Kelly re: same topic.9/1/98 email from Kelly to Egger and Cadieux re: same topic.9/1/98 email from Egger to Cadieux re: same topic. | Y |
| 1,042 | CDE003 | 4,319 | 4,320 | 2 | 19980902 | Egger, Mary | Kauffman, W | Thorpe, G | AC;WP | 9/2/98 email from DOE attorney (Egger) to DOE employee (Kauffman) re: (1) data cutoff date for Shallow Oil Zone; (2) selection of ILA; and (3) Chevron Carneros Zone OHA appeal.9/1/98 email from Kauffman to Egger re: same topics. | Y |
| 1,043 | CME009 | 2,349 | 2,365 | 17 | 19980903 | Egger, Mary | Sullivan, Mary; Fygi, Eric | | AC | memo from Mary Egger (DOE counsel) to DOE officials regarding selection of ILA | Y |
| 1,044 | CME009 | 2,528 | 2,530 | 3 | 19980903 | Egger, Mary | Sullivan, Mary; Eric Fygi | | AC | memo from Mary Egger (DOE counsel) to DOE officials regarding selection of ILA | Y |
| 1,045 | CME027 | 1,007 | 1,013 | 7 | 19980903 | Egger, Mary | Sullivan, Mary | | AC | weekly report | Y |
| 1,046 | CSI003 | 520 | 521 | 2 | 19980908 | Murphy, Jim | Burzlaff, Alan | | WP | Note from DOE (Murphy) to STA (Burzlaff) re: June 1998 report prepared by STA for IPE Shallow Oil Zone equity finalization proceeding. | N |
| 1,047 | CBG012 | 8,014 | 8,015 | 2 | 19980910 | Gangle, F | Schuessler, Ken | | WP | note from Gangle to Schuessler (EFT), re USOZ documentation, dated 9-10-98 | Y |
| 1,048 | CBG012 | 13,132 | 13,133 | 2 | 19980910 | Gangle, F | Schuessler, Ken | | WP | memo from Schuessler to Gangle (EFT) re USOZ task assignments, dated 9-10-98 | Y |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Description of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,049 | CBG013 | 7,806 | 7,807 | 2 | 19980910 | Gangle, F | Schuessler, Ken | Burzlaff, Alan; Sande, Jeff; Kauffman, Wayne; Meeks, Ken; Murphy, Jim | WP | memo from Gangle to Schuessler (STA) re SOZ volumetric documentations, 9-10-98 | Y |
| 1,050 | CME027 | 1,018 | 1,023 | 6 | 19980910 | Egger, Mary | Sullivan, Mary | Sullivan, Mary | AC | weekly report | Y |
| 1,051 | CSI003 | 518 | 519 | 2 | 19980910 | Gangle, F. J. | Schuessler, Ken | | WP | Memo from DOE (Gangle) to STA (Schuessler) re: Comments by DOE upon Shallow Oil Zone volumetrics study prepared by STA for IPE equity finalization proceeding. | N |
| 1,052 | COM002 | 7,133 | 7,133 | 1 | 19980917 | Thorpe, Gregory | Soule, Steve; Mason, Cheryl; Olpin, Owen | | AC;WP | Memo from OMM attorney (Thorpe) to OMM attorneys (Soule, Mason, Olpin) re: Chevron appeal of ASFE Carneros Zone decision. | N |
| 1,053 | CDE003 | 7,395 | 7,395 | 1 | 19980921 | Egger, Mary | Kelly, Beth | | AC;WP | Email between DOE attorneys (Egger, Kelly) re: ILA candidates. | N |
| 1,054 | CGC002 | 2,091 | 2,092 | 2 | 19980921 | Cadieux, Gena | Oser, Ralph | | AC;WP | memo from Cadieux to Oser (counsel) regarding legal research on standard of review | Y |
| 1,055 | CGC003 | 1,307 | 1,322 | 16 | 19980921 | Glumarra, Cynthia | Egger, Mary | Thorpe, Greg; Taft, William | AC;WP | memo on Justification for Other than Full and Open Competition, for contract with Roberts, signed by Egger and Como and notes by Kelly on conversation with Chevron re contract with Roberts | Y |
| 1,056 | CGC007 | 188 | 188 | 1 | 19980921 | Cadieux, Gena | Oser, Ralph | | AC;WP | memo from Cadieux to Oser (counsel) requesting legal memo on appeal of decision to OHA and Wunderlich Act | Y |
| 1,057 | CBG004 | 120 | 135 | 16 | 19980922 | Burzlaff, Alan | Kauffman, Wayne | Egger, Mary; Schuessler, Ken; Murphy, Jim | AC;WP | Memorandum from Alan Burzlaff to Wayne Kauffman, with copies to Mary Egger, Ken Schuessler and Jim Murphy on the subject of SOZ Equity Finalization Proposed Changes to Data Cutoff Date. Attached to the memorandum are charts and a letter from Charles Kauffman to Norman Stone on this subject, with a reply. There is also a memo to the file from Gary Latham. This document has been redacted to remove material which is attorney work product in that it was prepared in anticipation of proceedings before the IPE or confidential attorney-client communications in the form of information sent by the client to the attorney for advice. | Y |
| 1,058 | CDE003 | 6,951 | 6,951 | 1 | 19980922 | Egger, Mary | Hanfling, Phyllis | | AC;WP | Email from DOE attorney (Egger) to DOE employee (Hanfling) re: selection of ILA for Elk Hills equity finalization process. | Y |
| 1,059 | CME016 | 2,481 | 2,496 | 16 | 19980922 | Burzlaff, Alan | Kauffman, Wayne | | AC | memo from Burzlaff (EFT) to Kauffman (EFT), copy to Egger (counsel) regarding the issue of cutoff date | Y |
| 1,060 | CSI004 | 938 | 953 | 16 | 19980922 | Burzlaff, Alan | Kauffman, Wayne | Egger, Mary; Schuessler, Ken; Murphy, Jim | WP | Memo from Burzlaff (STA) to Kauffman (DOE) re: proposed change to data cutoff date for Shallow Oil Zone equity finalization. | N |
| 1,061 | CGC002 | 2,093 | 2,104 | 12 | 19980924 | Oser, Ralph | Egger, Mary | Cadieux, Gena | AC;WP | memo from Oser to Cadieux on legal research for standard of review | Y |
| 1,062 | CGC002 | 2,107 | 2,110 | 4 | 19980925 | Cadieux, Gena | | | AC;WP | notes taken by Cadieux on conversation with Steve Skubel and Tom Kemp (counsel) regarding OHA jurisdiction and expertise, dated 9-25-98 | N |
| 1,063 | CGC002 | 2,112 | 2,123 | 12 | 19980925 | Oser, Ralph | Egger, Mary | Cadieux, Gena | AC;WP | memo from Oser to Egger and Cadieux (counsel) on legal research on issue of standard of review, with notes by Egger | Y |
| 1,064 | CME008 | 2,334 | 2,334 | 1 | 19980925 | Cadieux, Gena | Oser, Ralph | | AC;WP | note from counsel regarding legal research in connection with OHA appeal | Y |
| 1,065 | CME008 | 2,335 | 2,345 | 11 | 19980925 | Oser, Ralph | Egger, Mary | Cadieux, Gena | AC;WP | memorandum from Oser (counsel) on legal research related to Elk Hills | Y |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Decsription of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,066 | CME009 | 2,482 | 2,490 | 9 | 19980927 | Kelly, Beth | Frame, Craig | Egger, Mary; Cadieux, Gena | AC | Handwritten note from Beth Kelly to Mary Egger (DOE attorneys) regarding selection of IPE. Email (CME009-2490) from Beth Kelly to DOE officials regarding ILA contract | Y |
| 1,067 | CGC002 | 2,058 | 2,058 | 1 | 19980928 | Cadieux, Gena | | | WP | notes from meeting with Chevron on 9-28-98, by Cadieux | N |
| 1,068 | CGC002 | 2,089 | 2,089 | 1 | 19980928 | O'Melveny & Myers; Cadieux, Gena | | | AC;WP | draft of proposed procedure for appeal, by outside counsel, dated 9-28-98, with notes by Cadiuex | N |
| 1,069 | CGC002 | 2,090 | 2,090 | 1 | 19980928 | O'Melveny & Myers; Cadieux, Gena | | | AC;WP | draft of appeal procedure from outside counsel, 9-28-98, with comments by Cadieux | N |
| 1,070 | CME008 | 2,332 | 2,332 | 1 | 19980928 | Egger, Mary | | | WP | handwritten notes by Egger re conference with Chevron on OHA proceeding, 9-28-98 | N |
| 1,071 | CME013 | 191 | 191 | 1 | 19980928 | Burzlaff, Alan | Egger, Mary | | AC;WP | presentation prepared by Alan Burzlaff and faxed to Mary Egger (counsel) on 9-20-98 regarding NSAI 31S shales-recoverable gas | N |
| 1,072 | CME013 | 192 | 192 | 1 | 19980928 | Burzlaff, Alan | Egger, Mary | | AC;WP | presentation prepared by Alan Burzlaff and faxed to Mary Egger (counsel) on 9-20-98 regarding NSAI 31S shales-recoverable gas | N |
| 1,073 | CME013 | 193 | 193 | 1 | 19980928 | Burzlaff, Alan | Egger, Mary | | AC;WP | presentation prepared by Alan Burzlaff and faxed to Mary Egger (counsel) on 9-20-98 regarding NSAI 31S shales-recoverable gas | N |
| 1,074 | CME013 | 194 | 194 | 1 | 19980928 | Burzlaff, Alan | Egger, Mary | | AC;WP | presentation prepared by Alan Burzlaff and faxed to Mary Egger (counsel) on 9-20-98 regarding NSAI 31S shales-recoverable gas | N |
| 1,075 | CME013 | 195 | 195 | 1 | 19980928 | Burzlaff, Alan | Egger, Mary | | AC;WP | presentation prepared by Alan Burzlaff and faxed to Mary Egger (counsel) on 9-20-98 regarding NSAI 31S shales-recoverable gas | N |
| 1,076 | CME013 | 196 | 196 | 1 | 19980928 | Burzlaff, Alan | Egger, Mary | | AC;WP | presentation prepared by Alan Burzlaff and faxed to Mary Egger (counsel) on 9-20-98 regarding NSAI 31S shales-recoverable gas | N |
| 1,077 | CME013 | 224 | 224 | 1 | 19980928 | Burzlaff, Alan | Egger, Mary | | AC;WP | presentation material prepared by Alan Burzlaff (EFT) on Capture issue, faxed to Mary Egger on 9-28-98 | N |
| 1,078 | CME013 | 225 | 225 | 1 | 19980928 | DOE EFT (Gangle, et al.) | | | AC;WP | presentation of legal issue of Capture by EFT | Y |
| 1,079 | CME013 | 226 | 226 | 1 | 19980928 | Burzlaff, Alan | Egger, Mary | | AC;WP | prepared by Alan Burzlaff regarding NSA 31S Shale method faxed to Mary Egger 9-28-98 | N |
| 1,080 | CME013 | 227 | 227 | 1 | 19980928 | Burzlaff, Alan | Egger, Mary | | WP | presentation prepared by Alan Burzlaff regarding NSAI 31S Shale method faxed to Mary Egger 9-28-98 | N |
| 1,081 | CME013 | 228 | 228 | 1 | 19980928 | Burzlaff, Alan | Egger, Mary | | AC;WP | presentation prepared by Alan Burzlaff regarding NSAI 31S Shale method faxed to Mary Egger 9-28-98 | N |
| 1,082 | CME013 | 229 | 229 | 1 | 19980928 | Burzlaff, Alan | Egger, Mary | | AC;WP | presentation prepared by Alan Burzlaff regarding NSAI 31S Shale method faxed to Mary Egger 9-28-98 | N |
| 1,083 | CME013 | 230 | 230 | 1 | 19980928 | Burzlaff, Alan | Egger, Mary | | AC;WP | presentation prepared by Alan Burzlaff regarding NSAI 31S Shale method faxed to Mary Egger 9-28-98 | N |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Description of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,084 | CME013 | 231 | 231 | 1 | 19980928 | Burzlaff, Alan | Egger, Mary | | AC;WP | presentation prepared by Alan Burzlaff regarding NSAI 31S Shale method faxed to Mary Egger 9-28-98 | N |
| 1,085 | CME013 | 232 | 232 | 1 | 19980928 | Burzlaff, Alan | Egger, Mary | | AC;WP | presentation prepared by Alan Burzlaff regarding NSAI 31S bbl/ac-ft method faxed to Mary Egger 9-28-98 | N |
| 1,086 | CME013 | 233 | 233 | 1 | 19980928 | Burzlaff, Alan | Egger, Mary | | AC;WP | presentation prepared by Alan Burzlaff regarding NSAI 31S Shales faxed to Mary Egger 9-28-98 | N |
| 1,087 | CME013 | 234 | 234 | 1 | 19980928 | Burzlaff, Alan | Egger, Mary | | AC;WP | presentation prepared by Alan Burzlaff regarding NSAI 31S shales faxed to Mary Egger 9-28-98 | N |
| 1,088 | CAS002 | 1,260 | 1,261 | 2 | 19980929 | Latham, Gary | Kripowicz, Robert | | DP | Notes prepared by DOE HQ advisory team for PDASFE regarding equity process scheduling used as part of the deliberative process in determining whether to accelerate the equity process. | N |
| 1,089 | CLC001 | 4,589 | 4,590 | 2 | 19980929 | Latham, Gary | Kripowicz, Robert | Block, Carnie; Stone, Norman | DP | note by Latham to the ASFE (Kripowicz) dated 9-29-98, re equity scheduling | Y |
| 1,090 | CME013 | 2,115 | 2,136 | 22 | 19980930 | DOE EFT (Gangle, et al.) | | | AC;WP | Presentation by DOE EFT on capture methodology in the Stephens Zone | N |
| 1,091 | CSI004 | 747 | 777 | 31 | 19980930 | STA (Burzlaff et al.) | | | WP | Paper prepared by STA for 9/30/98 STA briefing re: Stevens Zone legal issue. | N |
| 1,092 | CME003 | 1,828 | 1,830 | 3 | 199809XX | Egger, Mary | | | WP | notes by Egger on conference call with Chevron's counsel, September 1998, on communication issues | Y |
| 1,093 | CME016 | 2,548 | 2,551 | 4 | 19981005 | Kauffman, Wayne; Krenek, Richard | Egger, Mary; Stone, Norman; Kauffman, Charles | Latham, Gary | WP | fax from NSA to DOE EFT, with attached letter from NSA to Chevron and DOE EFTs, dated 10-5-98, regarding the cutoff date, with highlighted portions by Egger | Y |
| 1,094 | CDE003 | 7,580 | 7,580 | 1 | 19981006 | Egger, Mary | Schuessler, Ken; Thorpe, Greg; Kauffman, Wayne | | AC | 10/6/98 email from DOE attorney (Egger) to OMM attorney (Thorpe), DOE employee (Kauffman), and DOE consultant (Schuessler) re: draft language for letter from DOE EFT to IPE regarding data cutoff date issue. | Y |
| 1,095 | CAS002 | 791 | 794 | 4 | 19981007 | Latham, Gary | | Kripowicz, Rorbert; Latham, Gary | DP | Chart of equity scenarios and notes prepared by DOE HQ adviosry team for ASFE | N |
| 1,096 | CME016 | 2,558 | 2,561 | 4 | 19981007 | Latham, Gary | Egger, Mary | | AC;DP | table prepared by Latham on cost estimates as of 10-7-98 and provided to Egger (counsel) for her consideration. | Y |
| 1,097 | CDE003 | 6,928 | 6,929 | 2 | 19981008 | Egger, Mary | Glumarra, Cynthia | | AC;WP | 10/8/98 draft of letter from DOE (Egger) to Chevron (Henderson) re: 10/7/98 Chevron letter regarding legal issue associated with IPE Provisional Recommendation for Stevens Zone equity finalization. | N |
| 1,098 | CME008 | 2,279 | 2,283 | 5 | 19981009 | Giumarra, Cynthia; Thorpe, Greg | Thorpe, Greg; Egger, Mary; Cardieux, Gina | | WP | letter from Chevron to outside counsel, dated 10-9-98 with handwritten notes by Egger | Y |
| 1,099 | CDE010 | 4,079 | 4,082 | 4 | 19981013 | Smits, Arney | | | DP | draft of glossary of general terms to assist the ASFE, prepared by Smits | N |
| 1,100 | CAS002 | 764 | 785 | 22 | 19981014 | DOE HQ Advisory Team (Latham, Smits, et al.) | | | DP | Briefing package prepared for ASFE by DOE HQ advisory team prior to Stevens Zone decision. Documents and notes that were used as part of the deliberative process behind the decision redacted. | Y |
| 1,101 | CAS006 | 195 | 228 | 34 | 19981014 | | | | DP | Briefing document prepared by members of DOE technical advisory team offering an Elk Hill Equity Finalization Overview and suggesting various factors to be considered as part of the deliberative process leading to the ASFE Preliminary Decision with regard to the Stevens Zone. | N |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Decsription of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,102 | CFO001 | 684 | 707 | 24 | 19981014 | DOE HQ Advisory Team (Latham, Smits, et al.) | | | DP | briefing of the ASFE, prepared by the HQ team, on equity finalization overview | Y |
| 1,103 | CSI003 | 1,276 | 1,276 | 1 | 19981020 | Burzlaff, Alan | | | WP | 10/28/98 document prepared by Burzlaff for 10/20/98 conference call re: discussion points and questions for Chevron concerning Stevens Zone BTU legal issue. | N |
| 1,104 | CDE003 | 2,424 | 2,424 | 1 | 19981021 | Eggar, Mary | Brown, Betty | | AC;WP | Email from DOE attorney (Egger) to DOE employee (Brown) re: form letter relating to Independent Legal Advisor. | N |
| 1,105 | CDE003 | 7,305 | 7,305 | 1 | 19981023 | Egger, Mary | Thorpe, G; Burzlaf, A | Schuess, K; Murphy, J; Gangle, F; Kauffman, W | AC;WP | 10/23/98 email from DOE attorney (Egger) to OMM attorney (Thorpe) and DOE consultant (Burzlaff) re: materiality letter to IPE concerning Stevens Zone BTU legal issue.10/23/98 email from Burzlaff to Thorpe and Egger re: same topic. | Y |
| 1,106 | CDE003 | 7,705 | 7,706 | 2 | 19981023 | Egger, Mary | Thorpe, Gregory; Schuessler, Ken; kauffman, Wayne; Burzlaff, Alan | Gangle, Francis; Murphy, J | AC;WP | 10/23/98 email from DOE attorney (Egger) to OMM attorney (Thorpe), DOE employee (Kauffman), and DOE consultants (Schuessler, Burzlaff) re: data cutoff date proposal for Stevens Zone and Shallow Oil Zone equity finalization.10/22/98 email from Burzlaff to Egger, Thorpe, Kauffman, and Schuessler re: same topic. | Y |
| 1,107 | CME013 | 1,210 | 1,211 | 2 | 19981023 | Egger, Mary | | | WP | notes by Mary Egger on teleconference with the ILA and Chevron on 10-23-98 | N |
| 1,108 | CSI004 | 687 | 688 | 2 | 19981023 | Schuessler, Ken | Egger, Mary; Thorpe, G; Kauffman, W; Burzlaf, A | Gangle, F; Murphy, J. | AC;WP | 10/23/98 email from Schuessler (STA) to DOE attorney (Egger), OMM attorney (Thorpe), Kauffman (DOE), and Burzlaff (STA) re: revised equity finalization data cutoff proposal.10/23/98 email from DOE attorney (Egger) to OMM attorney (Thorpe), STA employees (Schuessler, Burzlaff), and Kauffman (DOE) re: revised equity finalization data cutoff proposal.10/22/98 Burzlaff (STA) re: revised data cutoff date proposal. | Y |
| 1,109 | CSI004 | 689 | 690 | 2 | 19981023 | Egger, Mary | Thorpe, G; Schuss, K; Kauffman, W; Burzlaf, A. | Gangle, F; Murphy, J. | AC;WP | 10/23/98 email from DOE attorney (Egger) to OMM attorney (Thorpe), STA employees (Schuessler, Burzlaff), and Kauffman (DOE) re: revised equity data cutoff date proposal with handwritten notes by Burzlaff.10/22/98 email from Burzlaff (STA) re: revised equity data cutoff proposal. | Y |
| 1,110 | CBG013 | 1,726 | 1,727 | 2 | 19981026 | O'Melveny & Myers | | | AC;WP | draft of DOE's proposed clarification and revision of data cutoff dates, prepared in cooperation between outside counsel and the EFT, dated 10-26-98 | N |
| 1,111 | CBG013 | 1,728 | 1,728 | 1 | 19981026 | O'Melveny & Myers | | | AC;WP | draft of DOE's proposed clarification and revision of data cutoff dates, prepared in cooperation between outside counsel and the EFT, dated 10-26-98 | Y |
| 1,112 | CBG013 | 1,729 | 1,730 | 2 | 19981026 | O'Melveny & Myers | | | AC;WP | draft of DOE's proposed clarification and revision of data cutoff dates, prepared in cooperation between outside counsel and the EFT, dated 10-26-98 | N |
| 1,113 | CBG013 | 1,731 | 1,731 | 1 | 19981026 | O'Melveny & Myers | | | AC;WP | draft of DOE's proposed clarification and revision of data cutoff dates, prepared in cooperation between outside counsel and the EFT, dated 10-26-98 | Y |
| 1,114 | CBG013 | 1,732 | 1,732 | 1 | 19981026 | O'Melveny & Myers | | | AC;WP | draft of DOE's proposed clarification and revision of data cutoff dates, prepared in cooperation between outside counsel and the EFT, dated 10-26-98 | Y |
| 1,115 | CBG013 | 1,733 | 1,733 | 1 | 19981026 | O'Melveny & Myers | | | AC;WP | draft of DOE's proposed clarification and revision of data cutoff dates, prepared in cooperation between outside counsel and the EFT, dated 10-26-98 | Y |
| 1,116 | CDE003 | 2,389 | 2,389 | 1 | 19981026 | Egger, Mary | Brown, Betty | | AC;WP | Email from DOE attorney (Egger) to DOE employee (Brown) re: draft letter to ILA (Roberts). | N |
| 1,117 | CDE003 | 2,417 | 2,417 | 1 | 19981026 | Egger, Mary | Thorpe, G | | AC;WP | Email from DOE attorney (Egger) to OMM attorney (Thorpe) re: drafts of letters to ILA (Roberts). | N |
| 1,118 | CME011 | 975 | 987 | 13 | 19981026 | Taft, William; Egger, Mary; Pena, Federico | Breznay, George | | WP | Exhibit 2 to OHA brief with highlighted markings by Mary Egger | N |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Decsription of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,119 | CDE003 | 7,279 | 7,280 | 2 | 19981027 | Kelly, Beth | | Thorpe, Greg; Olpin, Owen; Glumarra, Cynthia; Taft, William; Polebaum, Elliot | AC;WP | 10/98 draft of letter (prepared by DOE attorney (Egger)) from DOE (Kelly) to ILA (Roberts) re: ILA referral. | N |
| 1,120 | CDE003 | 2,911 | 2,911 | 1 | 19981028 | Egger, Mary | Cadieux, Gena | | AC;WP | Email from DOE attorney (Egger) to DOE attorney (Cadieux) re: legal research assignment in connection with Elk Hills equity finalization process. | Y |
| 1,121 | CDE003 | 3,033 | 3,033 | 1 | 19981028 | Egger, Mary | Cadieux, Gena | | AC;WP | 10/28/98 email from DOE attorney (Egger) to DOE attorney (Cadieux) re: research request for issue concerning Elk Hills equity finalization process. | Y |
| 1,122 | CDE003 | 4,072 | 4,072 | 1 | 19981029 | Egger, Mary | Schuess, K; Thorpe, G; Kauffman, W; Burzlaff, A | Murphy, J; Gangle, F | AC;WP | 10/29/98 email from DOE attorney (Egger) to DOE consultants (Scheussler, Burzlaff)), OMM attorney (Thorpe), and DOE employee (Kauffman) re: DOE proposed materiality question for IPE in connection with Stevens Zone equity finalization. | Y |
| 1,123 | CDE003 | 4,102 | 4,103 | 2 | 19981029 | Egger, Mary | Schuess, K; Thorpe, G; Kauffman, W; Burzlaff, A | Murphy, J; Gangle, F | AC;WP | 10/29/98 email from DOE employee (Gangle) to DOE attorney (Egger) re: DOE proposed materiality question for NSAI.10/29/98 email from Egger to DOE consultants (Schuessler, Burzlaff), OMM attorney (Thorpe), and DOE employee (Kauffman) re: same topic.10/28/98 email from Burzlaff re: same topic. | Y |
| 1,124 | CME008 | 2,292 | 2,292 | 1 | 19981029 | Egger, Mary | | | WP | handwritten notes by Egger re conference with Chevrons's counsel regarding OHA proceeding, dated 10-29-98 | N |
| 1,125 | CME027 | 2,091 | 2,092 | 2 | 19981029 | Egger, Mary | Sullivan, Mary | | AC | weekly peport | Y |
| 1,126 | CAS002 | 1,169 | 1,171 | 3 | 19981030 | Latham, Gary; Glumarra, Cynthia | Kripowitz, Bob; Egger, Mary | Thorpe, Greg; Stone, Norman; Taft, William | DP | Letter from Glamurra to Egger regarding potential protocol problem where a DOE HQ advsiory team' member attended meeting btw EFTs and IPE. Note from Latham to PDASFE discussing email and reflecting deliberative process redacted. | Y |
| 1,127 | CBG011 | 981 | 983 | 3 | 19981102 | Thorpe, Gregory | Kauffman, Wayne; Burzlaff, Alan; Schuessler, Ken | Egger, Mary; Olpin, Owen; Walter, Stephanie | AC;WP | fax from outside counsel with memo on Stevens zone "capture" issue | Y |
| 1,128 | CME013 | 2,151 | 2,153 | 3 | 19981102 | Thorpe, Gregory | Kauffman, Wayne; Burzlaff, Alan; Schuessler, Ken | Effer, Mary; Olpin, Owen; Walter, Stephanie | AC | fax memo from outside counsel to the DOE EFT and cc to Egger (DOE counsel) regarding Stevens Zone capture issue | Y |
| 1,129 | CSI004 | 20 | 21 | 2 | 19981102 | Thorpe, Gregory | Kauffman, Wayne; Burzlaff, Alan; Schuessler, Ken | Egger, Mary, Olpin, Owen; Walter, Stephanie | AC;WP | Memo from OMM attorney (Thorpe) to DOE employee (Kauffman) and STA employees (Burzlaff, Schuessler) re: Stevens Zone "capture" issue with handwritten notes by Burzlaff in margins and at end of memo. | N |
| 1,130 | CSI003 | 929 | 947 | 19 | 19981103 | Miller, K | Burzlaff, Alan | | WP | Memo from Miller (STA) to Burzlaff (STA) re: pre-1943 Shallow Oil Zone production review. | N |
| 1,131 | CBG004 | 136 | 136 | 1 | 19981106 | Kauffman, Charles | Thorpe, Greg | Egger, Mary | AC | Letter transmitting informational materials from Charles Kauffman to Greg Thorpe. This document contains a confidential attorney-client communication in the form of comments regarding materials to be selected by DOE to provide information to the attorney. | N |
| 1,132 | CME027 | 2,078 | 2,088 | 11 | 19981106 | Egger, Mary | Fygi, Eric | | AC | note from Egger to Fygi, requesting advice on disputes with Chevron | Y |
| 1,133 | CBG004 | 87 | 114 | 28 | 19981114 | STA (Burzlaff et al.) | Thorpe, Greg; Egger, Mary | | AC | Draft of technical piece on Description of NSAI 31S Shale Methodology sent by STA to Greg Thorpe and Mary Egger. This document is a confidential attorney-client communication in that it was a draft sent by the client to two attorneys for approval. | N |
| 1,134 | CAS005 | 1,220 | 1,221 | 2 | 19981116 | STA (Burzlaff et al.) | Taft, William | | WP | draft letter from attorney Egger re DOE technical staff participation in 1998 equity finalization process meeting | Y |
| 1,135 | CBG012 | 8,633 | 8,634 | 2 | 19981117 | O'Melveny & Myers; Egger, Mary | Taft, William | | AC;WP | draft letter to Chevron's counsel from Egger (counsel) re DOE HQ staff participation in 11-17-98 meeting, created by outside counsel and Egger | Y |
| 1,136 | CDE003 | 3,480 | 3,480 | 1 | 19981117 | Egger, Mary | Kelly, Beth | Cadieux, Gena | AC;WP | Email from DOE attorney (Egger) to DOE attorney (Cadieux) re: research request for issue concerning Equity Process Agreement. | N |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Description of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,137 | CDE003 | 3,794 | 3,795 | 2 | 19981117 | Egger, Mary | Kelly, Beth | | AC | 11/17/98 email from DOE attorney (Egger) to DOE attorney (Kelly) re: legal research concerning provision of Equity Process Agreement.11/17/98 email from Egger to Kelly re: same topic. | Y |
| 1,138 | CME027 | 2,069 | 2,070 | 2 | 19981117 | MHE | Taft, William | | AC | draft letter to Chevron, dated 11/17/98, forwarded for comment from Egger to Fygi (counsel) | Y |
| 1,139 | CDE003 | 6,963 | 6,964 | 2 | 19981118 | Egger, Mary | Taft, William | | AC;WP | 11/18/98 draft of letter from DOE attorney (Egger) Chevron attorney (Taft) re: DOE Washington technical staff participation in 11/17/98 equity finalization process meeting. | N |
| 1,140 | CDE003 | 7,119 | 7,119 | 1 | 19981118 | Egger, Mary | Latham, Gary; Kripowicz, Robert | | AC | 11/18/98 email from DOE attorney (Egger) to PDASFE Kripowicz and DOE employee (Latham) re: DOE response to Chevron letter regarding attendance of HQ technical staff at equity finalization meetings between Chevron and DOE EFTs.11/18/98 email from Kripowicz to Egger re: same topic. | Y |
| 1,141 | CME027 | 2,057 | 2,063 | 7 | 19981118 | Egger, Mary | Fygi, Eric; Taft, William | | AC | note from Egger to Fygi (counsel) with attached red-line draft of letter to Chevron | Y |
| 1,142 | CDE003 | 9,304 | 9,304 | 1 | 19981119 | Egger, Mary | Thorpe, G; Burzlaff, A | Kauffman, W; Gangle, F; Murphy, J | AC;WP | 11/19/98 email from DOE consultant (Burzlaff) to OMM attorney (Thorpe) re: legal issue for Stevens Zone equity finalization. | Y |
| 1,143 | CLC001 | 4,585 | 4,586 | 2 | 19981119 | Egger, Mary | Capitanio, Lou | | AC | draft letter from Egger to Chevron's attorneyin response to Chevron's 10-30-98 letter, re DOE tech. staff participation in meetings with the NSA, dated 11-19-98, provided for comment to Capitanio | N |
| 1,144 | CDE003 | 3,608 | 3,608 | 1 | 19981120 | Egger, Mary | Kelly, Beth | Cadieux, Gena | AC | 11/20/98 email from DOE attorney (Egger) to DOE attorney (Kelly) re: legal research regarding term contained in Equity Process Agreement.11/19/98 email from Kelly to Egger re: same topic. | Y |
| 1,145 | CBG009 | 669 | 683 | 15 | 19981123 | Thorpe, Greg; Walter, Stephanie | Burzlaff, Alan; Gangle, Butch; Egger, Mary; Olpin, Owen | | AC;WP | Fax transmittal sheet from Greg Thorpe and Stephanie Walter to Alan Burzlaff, Butch Gangle, Mary Egger and Owen Olpin transmitting first redraft of technical review. This document is work product in that it was prepared in anticipation of proceedings before the IPE. It is also a confidential attorney-client communication because it transmits a draft submission from DOE outside counsel to DOE and DOE counsel. | N |
| 1,146 | CSI004 | 924 | 925 | 2 | 19981123 | Giumarra, Cynthia | Egger, Mary | Thorpe, Greg | WP | Copy of letter from Chevron (Giumarra) to DOE (Egger) with handwritten comments by Burzlaff (STA). | Y |
| 1,147 | CBG011 | 938 | 953 | 16 | 19981124 | Egger, Mary | Thorpe, Greg; Walter, Stephanie, Gangle, Butch | Burzlaff, Alan; Gangle, Butch; Olpin, Owen | AC;WP | fax from Egger to Gangle, with attached note from Egger to outside counsel transmitting her comments on a draft of a Capture brief | Y |
| 1,148 | CME013 | 2,179 | 2,179 | 1 | 19981124 | Egger, Mary | Thorpe, Greg; Walter, Stephanie | Burzlaff, Alan; Gangle, Butch; Olpin, Owen | AC;WP | note to outside counsel from Egger on the issue of attached draft of a "capture" brief with markings by Egger | Y |
| 1,149 | CME013 | 2,180 | 2,188 | 9 | 19981124 | Egger, Mary | O'Melveny & Myers | | AC;WP | note to outside counsel from Egger on the issue of attached draft of a "capture" brief with markings by Egger | N |
| 1,150 | CAS002 | 790 | 790 | 1 | 19981125 | Latham, Gary | | | DP | Memorandum by DOE HQ Advisory team member (Latham) regarding DOE equity settlement strategy | N |
| 1,151 | CDE003 | 4,175 | 4,178 | 4 | 19981126 | Egger, Mary; Taft, William; Giumarra, Cynthia | | | AC;WP | 11/25/98 draft of DOE comments to OHA upon Chevron's Notice of Appeal of ASFE final decision with respect to Carneros Zone equity finalization. | N |
| 1,152 | CME022 | 2,186 | 2,188 | 3 | 19981127 | Egger, Mary | | Thorpe, Gregory; Giumarra, Cynthia; Taft, William | WP | draft of a letter to OHA with comments on notice of appeal by Chevron, to be executed by Egger (DOE counsel) | Y |
| 1,153 | CDE003 | 7,263 | 7,263 | 1 | 199811XX | Egger, Mary | | | AC;WP | 11/98 draft of letter from DOE attorney (Egger) to Chevron attorney (Taft) re: Chevron Carneros Zone OHA appeal. | N |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Decsription of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,154 | CBG004 | 73 | 86 | 14 | 19981201 | Thorpe, Gregory | Kauffman, Wayne Schuessler, Ken; Burzlaff, Alan; Egger, Mary; Olpin, Owen; | | AC;WP | Fax transmittal sheet from Greg Thorpe to Ken Schuessler Alan Burzlaff, Mary Egger, Owen Olpin and Wayne Kauffman, transmitting a revised draft of a technical piece related to Netherland Sewell's 315 Shale Methodology with respect to the Stevens Zone equity determination. This document is a confidential attorney-client communication in the form of a revised draft transmitted from the attorney to the client. It is also attorney work product in that it was prepared in connection with proceedings before the IPE. | N |
| 1,155 | CBG011 | 883 | 897 | 15 | 19981201 | Egger, Mary | Thorpe, Gregory; Burzlaff, Alan; Olpin, Owen; Kauffman, Wayne | | AC;WP | fax from Egger (counsel) with attached draft of description of the IPE's 31S Shale Methodology drafted by Burzlaff and marked up by Egger | Y |
| 1,156 | CBG011 | 903 | 916 | 14 | 19981201 | Thorpe, Gregory | Schuessler, Ken; Burzlaff, Alan; Egger, Mary; Olpin, Owen, Kauffman, Wayne | | AC;WP | fax from outside counsel with draft of NSA 31S Shale Methodology paper | Y |
| 1,157 | CDE003 | 4,303 | 4,303 | 1 | 19981201 | Egger, Mary | Kripowicz, Robert | | AC;WP | Email from DOE attorney (Egger) to PDASFE (Kripowicz) containing advice re: settlement authority for DOE representative in ILA mediation proceeding. | Y |
| 1,158 | CAS006 | 268 | 290 | 23 | 19981202 | Smits, Arnold | | | DP | Briefing paper on Volumetrics by Arnold Smits, used to inform the ASFE about issues involved in the equity finalization process, which is partially redacted, removing portions which were used in the deliberative process leading to the ASFE Stevens Preliminary Decision. | Y |
| 1,159 | CFO001 | 749 | 772 | 24 | 19981202 | DOE HQ Advisory Team (Latham, Smits, et al.) | | | DP | presentation for the ASFE prepared by the HQ team on Volumetrics | Y |
| 1,160 | CBG004 | 34 | 55 | 22 | 19981203 | Thorpe, Gregory | Egger, Mary; Kauffman, Wayne; Burzlaff, Alan; Schuessler, Ken; Olpin, Owen | | AC;WP | Fax cover sheet from Greg Thorpe to Mary Egger, Wayne Kauffman, Alan Burzlaff, Ken Schuessler and Owen Olpin, transmitting a draft of a mediation brief to be submitted to the Independent Legal Advisor related to the technical methodology used by the OPE in reaching its provisional recommendation of the parties' equity interest in the Stevens Zone. This document is a confidential attorney-client communication in the form of a draft brief submitted by the attorney to the client for approval. It is also work product in that the document was prepared in anticipation of legal proceedings before the ILA. | N |
| 1,161 | CBG011 | 848 | 869 | 22 | 19981203 | Thorpe, Gregory | Egger, Mary; Kauffman, Wayne; Burzlaff, Alan; Schuessler, Ken; Olpin, Owen | | AC;WP | draft mediation brief to the ILA on Stevens zone issue, prepared and faxed by outside counsel on 12-3-98 | N |
| 1,162 | CBG010 | 120 | 144 | 25 | 19981204 | | Roberts, C | | WP | Mediation brief submitted on behalf of DOE to the Independent Legal Advisor in the course of equity finalization proceedings in the Stevens Zone. This document is attorney work product because it was prepared in connection with a proceeding before the ILA. | N |
| 1,163 | CBG011 | 845 | 847 | 3 | 19981204 | Burzlaff, Alan | Gangle, Butch | | WP | fax from Burzlaff (EFT) to Gangle (EFT) regarding methodology tables | Y |
| 1,164 | CDE003 | 3,299 | 3,299 | 1 | 19981204 | Egger, Mary | Kripowicz, Robert | | AC | Email from DOE attorney (Egger) to PDASFE (Kripowicz) containing legal advice re: delegation of authority to ASFE to finalize equity. | Y |
| 1,165 | CME019 | 560 | 675 | 116 | 19981204 | Egger, Mary | | | WP | Chevron's mediation submission to the ILA, 12-4-98, with highlighted portions and notes by Egger | N |
| 1,166 | CBG004 | 27 | 28 | 2 | 19981207 | Gangle, Francis | Thorpe, Gregory; Egger, Mary | Kauffman, Wayne; Burzlaff, Alan; Schuessler, Kenneth | AC | Memorandum from Butch Gangle to Greg Thorpe and Mary Egger, with copies to Wayne Kauffman, Alan Burzlaff and Ken Schuessler, regarding NSAI EFT Conference Call on December 7, 1998. This document is a confidential attorney-client communication in that it is a summary of a conference call regarding issues in the equity finalization process which was sent by the client to two attorneys to inform them of issues to be addressed. | N |
| 1,167 | CBG004 | 29 | 31 | 3 | 19981207 | Thorpe, Gregory | Egger, Mary; Kauffman, Wayne; Burzlaff, Alan; Schuessler, Kenneth | | AC;WP | Draft of section of brief sent and rebuttal facts regarding NSAI's treatment of shale intervals, sent by Greg Thorpe to Mary Egger, Wayne Kauffman, Alan Burzlaff and Ken Schuessler. These documents are confidential attorney-client communications in that they are draft sections and rebuttal facts prepared by the attorney and transmitted to the client agency for review. | N |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addressee(s) | Recipient(s) | Privilege(s) Asserted | Description of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,168 | CBG009 | 668 | 668 | 1 | 19981207 | Murphy, Jim | Burzlaff, Alan; Gangle, Franis; Kauffman, Wayne; Schuessler, Ken; Thorpe, G | | AC;WP | E-mail from Jim Murphy to Alan Burzlaff, Butch Gangle, Wayne Kauffman, Ken Schuessler and Greg Thorpe on the subject of CUSA's Brief of NSAI's Use of Capture on the Stevens Shales. This document is work product in that it was prepared in anticipation of proceedings before OHA. It is also confidential in that it transmits comments from the client to DOE outside counsel on the Chevron OHA brief. | N |
| 1,169 | CBG011 | 815 | 817 | 3 | 19981207 | Thorpe, Gregory | Egger, Mary; Kauffman, Wayne; Burzlaff, Alan; Schuessler, Ken | | AC | fax from outside counsel with attached note on 31S Shale Intervals | Y |
| 1,170 | CBG012 | 8,431 | 8,431 | 1 | 19981207 | Gangle, Francis | Thorpe Greg, Egger, Mary | Kauffman, Wayne; Burzlaff, Alan; Schuessler, Ken | AC;WP | memo from Gangle to outside counsel re the NSA EFT conference call | Y |
| 1,171 | CBG012 | 8,432 | 8,432 | 1 | 19981207 | Gangle, Francis | Thorpe, Greg; Egger, Mary | Kauffman, Wayne; Burzlaff, Alan; Schuessler, Ken | AC;WP | memo from Gangle to outside counsel re the NSA EFT conference call | Y |
| 1,172 | CBG012 | 8,637 | 8,637 | 1 | 19981207 | Gangle, Francis | Thorpe, Greg; Egger, Mary | Kauffman, Wayne; Burzlaff, Alan; Schuessler, Ken | AC;WP | memo from Gangle to outside counsel and EFT members re NSA conference call | Y |
| 1,173 | CDE003 | 7,738 | 7,738 | 1 | 19981207 | Egger, Mary | Thorpe, G | Walter, S | AC;WP | 12/7/98 email from OMM attorney (Thorpe) to DOE attorney (Egger) re: ILA/NSAI contact regarding legal issue. | Y |
| 1,174 | CME013 | 237 | 239 | 3 | 19981207 | Thorpe, Gregory | Egger, Mary; Kauffman, Wayne; Burzlaff, Alan; Schuessler, Ken | | AC;WP | fax letter from outside counsel to Mary Egger and DOE EFT re 31S Shales | Y |
| 1,175 | CSI004 | 16 | 17 | 2 | 19981207 | Gangle, Francis | Thorpe, Greg; Egger, Mary | Kauffman, Wayne; Burzlaff, Alan; Schuessler, Ken | AC;WP | Letter from DOE employee (Gangle) to OMM attorney (Thorpe) and DOE attorney (Egger) re: 12/7/98 conference call with IPE. | N |
| 1,176 | CSI004 | 18 | 19 | 2 | 19981207 | Gangle, Francis | Thorpe, Greg; Egger, Mary | Kaufmann, Wayne; Burzlaff, Alan; Schuessler, Ken | AC;WP | 12/7/98 memo from Gangle (DOE) to OMM attorney (Thorpe) and DOE attorney (Egger) re: 12/7/98 conference call with IPE. | Y |
| 1,177 | CSI004 | 120 | 122 | 3 | 19981207 | Thorpe, Gregory | Kauffman, Wayne; Burzlaff, Alan | | AC;WP | 12/7/98 fax from OMM attorney (Thorpe) to Kauffman (DOE) and Burzlaff (STA) re: brief in ILA proceeding relating to Stevens Zone equity finalization. | N |
| 1,178 | CME013 | 1,233 | 1,236 | 4 | 19981209 | Kelly, Beth | Egger, Mary | | AC | legal memorandum from B. Kelly to M. Egger (DOE counsel) | Y |
| 1,179 | CME013 | 2,157 | 2,170 | 14 | 19981209 | Egger, Mary | | | WP | note kept by Mary Egger, dated 12-9-98, on meeting with the ILA and Chevron | N |
| 1,180 | CME013 | 2,111 | 2,112 | 2 | 19981211 | Egger, Mary; O'Melveny & Myers | | | WP | notes on DOE's Capture rebuttal brief, dated 12/11/98, prepared by the DOE EFT and outside counsel and reviewed by Mary Egger (counsel) | N |
| 1,181 | CBG011 | 797 | 801 | 5 | 19981215 | Thorpe, Gregory | Egger, Mary; Kauffman, Wayne; Burzlaff, Alan; Schuessler, Kenneth; Olpin, Owen | | AC | fax from outside counsel (Thorpe) with attached draft of cutoff date proposal | Y |
| 1,182 | CBG004 | 1,019 | 1,021 | 3 | 19981217 | Burzlaff, Alan | Thorpe, Greg; Egger, Mary; Kauffman, Wayne | | AC | Fax transmittal sheet from Alan Burzlaff to Greg Thorpe, Wayne Kauffman and Mary Egger, transmitting draft of NPR-1 Equity Finalization: Proposed Clarification and Revision of Data Cutoff Dates. This document is a confidential attorney-client communication in the form of a draft sent by the client to the attorney for approval. | N |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Decsription of Privilege(s) | Redacted Document |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,183 | CBG004 | 1,022 | 1,030 | 9 | 19981217 | Thorpe, Greg; Egger, Mary | Egger, Mary; Kauffman, Wayne; Burzlaff, Alan; Schuessler, Ken Olpin, Owen; Giumarra, Cynthia A.; | Kauffman, Wayne; Burzlaff, Alan; Thorpe, Gregory B. | AC;WP | Fax transmittal sheet from Greg Thorpe to Mary Egger, Wayne Kauffman, Alan Burzlaff, Ken Schuessler and Owen Olpin, transmitting drafts of letter from Mary Egger with copies to Wayne Kauffman, Alan Burzlaff and Greg Thorpe, related to DOE proposal for cutoff dates for the Stevens and Shallow Oil Zones. This document is a confidential attorney client communication in the form of drafts submitted by an attorney to the client agency for approval. It is also attorney work product in that it was prepared in connection with proceedings before the IPE. | N |
| 1,184 | CBG011 | 785 | 787 | 3 | 19981217 | Burzlaff, Alan | Thorpe, Gregory; Kauffman, Wayne; Egger, Mary | | AC | fax from Burzlaff to outside counsel (Thorpe) and others, with attached draft of "proposed clarification and Revision of Data Cutoff Dates" for SOZ and Stevens, 12-17-98 | Y |
| 1,185 | CBG011 | 788 | 796 | 9 | 19981217 | Egger, Mary; Thorpe, Greg | Egger, Mary; Kauffman, Wayne; Burzlaff, Alan; Schuessler, Ken; Olpin, Owen; Giumarra, Cynthia | Kauffman, Wayne; Burzlaff, Alan; Thorpe, Gregory | AC | fax from outside counsel with draft of cutoff date cover letter and proposal. | Y |
| 1,186 | CBG004 | 1,004 | 1,018 | 15 | 19981218 | Killen, Jim | William, Jay | | DP | Fax transmittal sheet from Jim Killen to Jay William, transmitting a first draft of an exective summary describing the equity finalization process. This document is part of the deliberative process leading to a final version of the executive summary. | N |
| 1,187 | CBG012 | 8,429 | 8,430 | 2 | 19981218 | Egger, Mary | Giumarra, Cynthia | Kauffman, Wayne; Burzlaff, Alan; Thorpe, Gregory | AC | draft letter to Chevron (Giumarra) from Egger, regarding cutoff dates, prepared by Egger and outside counsel | Y |
| 1,188 | CDE003 | 7,546 | 7,546 | 1 | 19981218 | Egger, Mary | Burzlaff, Alan; Thorpe, Gregory; Kauffman, Wayne | | AC | 12/18/98 email from DOE attorney (Egger) to OMM attorney (Thorpe), DOE employee (Kauffman), and DOE consultant (Burzlaff) re: drafts of transmittal letter and cutoff date proposal. | Y |
| 1,189 | CDE003 | 7,549 | 7,550 | 2 | 19981218 | Egger, Mary | Giumarra, Cynthia | Kauffman, Wayne; Burzlaff, Alan; Thorpe, Gregory | AC;WP | 12/18/98 draft of letter (prepared by OMM attorney (Thorpe) with revisions by DOE attorney (Egger) from Egger to Chevron (Giumarra) re: cutoff dates proposal. | N |
| 1,190 | CME016 | 2,465 | 2,466 | 2 | 19981218 | Egger, Mary | Giumarra, Cynthia | Kauffman, Wayne; Burzlaff, Alan; Thorpe, Gregory | WP | letter from Egger to Chevron, 12-18-98 with highlighted portions reflecting attorney work-product redacted. | Y |
| 1,191 | CME016 | 2,647 | 2,648 | 2 | 19981218 | Egger, Mary | | | WP | draft of revision if the agreement with respect to cutoff date, prepared 12-18-98 and reviewed by Egger | N |
| 1,192 | CME028 | 70 | 71 | 2 | 19981223 | Latham, Gary | Egger, Mary | | AC | note from Latham to Egger regarding personnel issues to discuss with the ASFE | Y |
| 1,193 | CME025 | 626 | 626 | 1 | 199812XX | Kripowicz, Robert | | | DP | draft of authorization to execute settlement agreement from Kripowicz (PDASFE) to O.J. Williams (Dir. of NPR), dated December 1998 | N |
| 1,194 | CDE003 | 9,317 | 9,317 | 1 | 19990106 | Egger, Mary | Lenhard, Joseph; Cadieux, Gena | | AC;WP | 1/6/99 emails between DOE attorneys (Egger, Lenhard, Cadieux) re: Chevron Carneros Zone OHA appeal. | N |
| 1,195 | CME028 | 121 | 130 | 10 | 19990106 | Burzlaff, Alan | Egger, Mary; Thorpe, Greg; Kauffman, Wayne; Gangle, Butch | | AC;WP | fax of IPE presentation from Burzlaff (EFT) to Egger (counsel) with notes by Burzlaff | Y |
| 1,196 | CDE003 | 3,272 | 3,272 | 1 | 19990108 | Egger, Mary | Cadieux, Gena | | AC;WP | 1/8/99 email from DOE attorney (Egger) to DOE attorney (Cadieux) re: draft letter to Chevron concerning administrative record for Chevron's Carneros Zone OHA appeal.1/7/99 email from OMM attorney (Soule) to DOE attorney (Egger) re: draft letter to Chevron concerning administrative record for Chevron's Carneros Zone OHA appeal. | Y |
| 1,197 | CDE003 | 7,138 | 7,139 | 2 | 19990108 | Egger, Mary | Lenhard, Joseph; Cadieux, Gena | | AC;WP | 1/8/99 email from DOE attorney (Egger) to OMM attorney (Soule) re: draft DOE letter to Chevron concerning designation of administrative record for Chevron Carneros Zone OHA appeal. | Y |
| 1,198 | CDE003 | 7,142 | 7,143 | 2 | 19990108 | Egger, Mary | Soule, S | Thorpe, G; Olpin, O | AC;WP | 1/8/99 email from DOE attorney (Egger) to OMM attorney (Soule) re: draft letter to Chevron concerning designation of record for Chevron Carneros Zone OHA appeal. | Y |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Description of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,199 | CAS005 | 342 | 378 | 37 | 19990111 | Frost, Scott | Latham, Gary | Stone, Norman; Kauffman, Wayne | DP | notations on memo discussing use of oil base mud in well no. 46-33S | Y |
| 1,200 | CDE003 | 3,110 | 3,111 | 2 | 19990111 | Egger, Mary | Cadieux, Gena; Lenhard, Joseph | | AC;WP | 1/11/99 email from DOE attorney (Egger) to DOE attorneys (Cadieux, Lenhard) re: draft letter to Chevron regarding designation of record for Chevron OHA Carneros Zone appeal.1/8/99 email from OMM attorney (Soule) to Egger re: same topic.1/8/99 email from Egger to Soule re: same topic.1/7/99 email from Egger to Soule re: same topic. | N |
| 1,201 | CDE003 | 7,391 | 7,391 | 1 | 19990111 | Egger, Mary | Thorpe, G; Kauffman, W | | AC;WP | 1/11/99 email from DOE attorney (Egger) to OMM attorney (Thorpe) and DOE employee (Kauffman) re: Chevron Carneros Zone OHA appeal.1/11/99 email from Kauffman to Egger re: same topic. | Y |
| 1,202 | CAS002 | 1,319 | 1,322 | 4 | 19990112 | Latham, Gary | Kripowicz, Robert | Egger, Mary; Lerch, Jean | DP | Memorandum prepared by DOE HQ advisory team member (Latham) regarding options for DOE on organization adjustments necessary for completion of elk hills equity process, as part of deliberative process behind DOE organization changes | N |
| 1,203 | CME009 | 1,766 | 1,772 | 7 | 19990112 | Kauffman, Wayne | Egger, Mary | | AC;WP | fax from Mary Egger (DOE counsel) to Wayne Kauffman (DOE EFT), cc to Greg Thorpe (DOE outside counsel) regarding Carneroz zone legal dispute before the ILA | N |
| 1,204 | CAS006 | 291 | 314 | 24 | 19990113 | Smits, Arnold | | | DP | Briefing paper on Decline Curve Analysis prepared by Arnold Smits to inform the ASFE about issues in the equity finalization process, which is partially redacted, removing portions which were used in the deliberative process leading to the ASFE Stevens Preliminary Decision. | Y |
| 1,205 | CBG012 | 8,435 | 8,436 | 2 | 19990113 | DOE EFT (Gangle, et al.) | | | WP | draft outline of DOE position re Chevron's claim for legal issues on methodology in Stevens 31S Shales, by DOE EFT, dated 1-13-99 | N |
| 1,206 | CFO001 | 773 | 797 | 25 | 19990113 | DOE HQ Advisory Team (Latham, Smits, et al.) | | | DP | presentation for the ASFE prepared by the HQ team, on Stevens zone decline curve analysis | Y |
| 1,207 | CBG012 | 8,433 | 8,434 | 2 | 19990115 | Gangle, Francis | Thorpe, Greg; Walter, Stephanie | | AC;WP | memo from Gangle to outside counsel, regarding past equity studies | Y |
| 1,208 | CDE003 | 7,004 | 7,004 | 1 | 19990119 | Egger, Mary | Cadieux, Gena; Lenhard, Joseph | | AC;WP | Email from DOE attorney (Egger) to DOE attorneys (Cadieux, Lenhard) re: Chevron document list in Carneros Zone OHA appeal. | Y |
| 1,209 | CDE003 | 7,025 | 7,025 | 1 | 19990119 | Egger, Mary | Cadieux, Gena | | AC;WP | Three 1/19/99 emails between DOE attorneys (Egger, Cadieux) re: administrative record for Chevron Carneros Zone OHA appeal. | N |
| 1,210 | CDE003 | 7,812 | 7,813 | 2 | 19990119 | Egger, Mary | Kauffman, W | | AC;WP | 1/15/99 email from DOE employee (Kauffman) to DOE attorney (Egger) re: composition of OHA and possible employment of former STA employee who supported DOE EFT by consultant to Chevron for Elk Hills Shallow Oil Zone equity finalization. | Y |
| 1,211 | CAS006 | 180 | 194 | 15 | 19990120 | Smits, Arnold | | | DP | Briefing paper by Arnie Smits presenting the status of equity finalization as of January, 1999. This document is part of the deliberative process in that it was used in informing the decision-maker of the status of the equity process. | N |
| 1,212 | CFO001 | 798 | 813 | 16 | 19990120 | DOE HQ Advisory Team (Latham, Smits, et al.) | | | DP | presentation for the ASFE, prepared by the HQ team, on status of finalization of equity | Y |
| 1,213 | CME016 | 2,609 | 2,622 | 14 | 19990120 | Latham, Gary | | | DP | presentation prepared by the Latham, HQ team, for the ASFE, dated 1/26/00 on status of equity finalization | Y |
| 1,214 | CBG004 | 909 | 948 | 40 | 19990122 | Thorpe, Gregory | Egger, Mary; Kauffman, Wayne; Gangle, Butch; Burzlaff, Alan' Schuessler, Ken | | AC;WP | Fax transmittal sheet from Greg Thorpe to Mary Egger, Wayne Kauffman, Butch Gangle, Alan Burzlaff and Ken Schuessler, tranmitting draft Response Brief on behalf of DOE to be submitted to the Independent Legal Advisor in response to the submission of Chevron in relation to an issue regarding the methodology used by the IPE in the Stevens Zone equity finalization process. This document is a confidential attorney-client communication in the form of a draft brief sent by the attorney to the client agency. It is also work product in that it was prepared in connection with a proceeding before the ILA. | N |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addressee(s) | Recipient(s) | Privilege(s) Asserted | Description of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,215 | CBG004 | 949 | 957 | 9 | 19990122 | Burzlaff, Alan | Kauffman, Wayne | | AC;WP | Fax cover sheet from Alan Burzlaff to Wayne Kauffman, tranmitting a first draft of DOE Technical Response to Chevron Technical Report on Capture Methodology related to the Stevens Zone. This document is an attorney-client communication in that it was prepared for review by the client agency's attorneys. It is also work product in that it is prepared in anticipation of proceedings before an IPE. | N |
| 1,216 | CBG004 | 964 | 973 | 10 | 19990122 | Thorpe, Gregory | Egger, Mary; Kauffman, Wayne; Burzlaff, Alan; Schuessler, Ken | | AC;WP | Fax Transmittal Sheet from Greg Thorpe to Mary Egger, Wayne Kauffman, Alan Burzlaff and Ken Schuessler transmitting Response Brief on behalf of DOE to be submitted to the Independent Legal Advisor in response to the submission of Chevron in relation to an issue regarding the methodology used by the IPE in the Stevens Zone equity finalization process. This document is a confidential attorney-client communication in the form of a draft brief sent by the attorney to the client agency. It is also work product in that it was prepared in connection with a proceeding before the ILA. | N |
| 1,217 | CBG004 | 980 | 988 | 9 | 19990122 | Thorpe, Gregory | Egger, Mary; Kauffman, Wayne; Gangle, Butch; Burzlaff, Alan Schuessler, Ken | | AC;WP | Fax transmittal sheet from Greg Thorpe to Mary Egger, Wayne Kauffman, Butch Gangle, Alan Burzlass and Ken Schuessler, to which is attached a draft brief in response to the mediation submission of Chevron to the ILA related to the Stevens Zone. This document is a confidential attorney-client communication in the form of a draft brief sent by the attorney to the client agency for approval. It is also work product in that it was prepared in connection with proceedings before the ILA. | N |
| 1,218 | CBG004 | 994 | 1,003 | 10 | 19990122 | Thorpe, Gregory | Egger, Mary; Kauffman, Wayne; Burzlaff, Alan; Schuessler, Ken | | AC;WP | Fax Transmittal Sheet from Greg Thorpe to Mary Egger, Wayne Kauffman, Alan Burzlaff and Ken Schuessler, transmitting Response Brief on behalf of DOE to be submitted to the Independent Legal Advisor in response to the submission of Chevron in relation to an issue regarding the methodology used by the IPE in the Stevens Zone equity finalization process. This document is a confidential attorney-client communication in the form of a draft brief sent by the attorney to the client agency. It is also work product in that it was prepared in connection with a proceeding before the ILA. | N |
| 1,219 | CDE003 | 7,287 | 7,287 | 1 | 19990122 | Egger, Mary | Thorpe, G | | AC;WP | Email from DOE attorney (Egger) to OMM attorney (Thorpe) re: DOE "capture" brief in ILA proceeding in connection with Stevens Zone equity finalization. | Y |
| 1,220 | CDE003 | 7,288 | 7,288 | 1 | 19990122 | Egger, Mary | | | AC;WP | 1/22/99 draft language (prepared by DIOE attorney (Egger)) for DOE "capture" issue brief in ILA proceeding in connection with Stevens Zone equity finalization. | N |
| 1,221 | CME013 | 2,107 | 2,107 | 1 | 19990122 | Burzlaff, Alan | Thorpe, Greg; Suh, Shristine | Egger, Mary | AC;WP | fax from Burzlaff (EFT) to outside counsel regarding slides from IPE presentation on shale analysis | Y |
| 1,222 | CDE003 | 9,315 | 9,315 | 1 | 19990125 | Egger, Mary | Lenhard, Joseph | | AC;WP | 1/25/99 emails between DOE attorneys (Egger, Lenhard) re: Chevron Carneros Zone OHA appeal. | N |
| 1,223 | CME013 | 1,402 | 1,404 | 3 | 19990126 | Giumarra, Cynthia | Egger, Mary; Thorpe, Greg | Taft, William; Polebaum, Elliott | WP | notes by Mary Egger on discussion with Chevron on 1/26/99 regarding a legal issue before the ILA | N |
| 1,224 | CDE003 | 7,284 | 7,285 | 2 | 19990128 | Egger, Mary | | | AC;WP | 1/28/99 outline of DOE response Chevron request to supplement record in Carneros Zone OHA appeal prepared by DOE attorney (Egger). | N |
| 1,225 | CFO001 | 814 | 826 | 13 | 19990128 | DOE HQ Advisory Team (Latham, Smits, et al.) | | | DP | paper on weighting process to assist the ASFE, prepared by the HQ team | Y |
| 1,226 | CME016 | 2,467 | 2,469 | 3 | 19990128 | Giumarra, Cynthia | Egger, Mary | Thorpe, Greg | WP | letter from Chevron to Egger, 1-28-99, with markings by Egger redacted | Y |
| 1,227 | CME028 | 131 | 134 | 4 | 19990129 | Taft, William | Roberts, C. | | WP | Draft of letter to the ILA prepared by Chevron, dated 1-29-99, regarding new Stevens Zone legal issue, with highlights and notes by Egger | N |
| 1,228 | CDE003 | 3,112 | 3,115 | 4 | 199901XX | Egger, Mary | | | AC;WP | 1/99 draft of letter from DOE attorney (Egger) to Chevron attorney re: designation of administrative record for Chevron Carneros Zone OHA appeal prepared by Egger in concert with OMM. | N |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Decsription of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,229 | CDE003 | 3,116 | 3,119 | 4 | 199901XX | Egger, Mary | | | AC;WP | Markup of 1/99 draft of letter from DOE attorney (Egger) to Chevron attorney re: designation of administrative record for Chevron Carneros Zone OHA appeal prepared by Egger in concert with OMM. | N |
| 1,230 | CDE003 | 3,120 | 3,123 | 4 | 199901XX | Egger, Mary | | | AC;WP | 1/99 draft of letter from DOE attorney (Egger) to Chevron attorney re: designation of administrative record for Chevron Carneros Zone OHA appeal prepared by Egger in concert with OMM. | N |
| 1,231 | CDE010 | 1,793 | 1,793 | 1 | 19990201 | Gruber, James | Latham, Gary; Kripowicz, Robert | Egger, Mary; Smits, Arnold | DP | email from Grubber as ASFE advisor responding to question by Kripowicz (PDASFE) | Y |
| 1,232 | CFO001 | 827 | 828 | 2 | 19990201 | Gruber, James | Latham, Gary; Kripowicz, Robert | Egger, Mary; Smits, Arnold | AC;DP | email from Gruber to Latham (HQ team) and Kripowicz (ASFE), cc to Egger (counsel), regarding equity legal issue - oil/gas conversion | Y |
| 1,233 | CSI003 | 497 | 497 | 1 | 19990201 | Burzlaff, Alan | Kauffman, Wayne | | WP | Memo from STA (Burzlaff) to DOE (Kauffman) re: Shallow Oil Zone (SOZ) Interim Deliverables for IPE SOZ equity finalization proceeding. | N |
| 1,234 | CDE003 | 7,265 | 7,266 | 2 | 19990202 | Egger, Mary | Breznay, George | Taft, William; Henderson, Gary; Thorpe, Greg | AC;WP | 2/1/99 draft of letter from DOE attorney (Egger) to OHA re: Chevron Carneros Zone OHA appeal. | N |
| 1,235 | CDE003 | 7,431 | 7,431 | 1 | 19990204 | Egger, Mary | Thorpe, G; Burzlaf, A | Walter, S; Kauffman, W; Gangle, F; Schuess, K | AC;WP | 2/3/99 email from DOE consultant (Burzlaff) to DOE attorney (Egger) and OMM attorney (Thorpe) re: BTU issues in ILA proceeding in connection with Stevens Zone equity finalization. | Y |
| 1,236 | CME001 | 930 | 935 | 6 | 19990204 | Egger, Mary | Sullivan, Mary | | AC | fax from Mary Egger, DOE counsel, to Mary Anne Sullivan regarding legal issues submitted to the ILA and his decision on those issues. | Y |
| 1,237 | CDE003 | 7,577 | 7,578 | 2 | 19990205 | Egger, Mary | Burzlaff, Alan | Thorpe, G; Kauffman, W; Gangle, F; Schuessler, K | AC;WP | 2/3/99 email from DOE consultant (Burzlaff) to DOE attorney (Egger) and OMM attorney (Thorpe) re: legal issues in connection with Stevens Zone equity finalization. | Y |
| 1,238 | CME013 | 1,227 | 1,228 | 2 | 19990205 | Egger, Mary | | Taft, Will; Schmidt, Jack; Henderson, Gary | WP | handwritten notes by Egger (counsel) on an upcoming conference call regarding ILA proposal | Y |
| 1,239 | CDE003 | 8,184 | 8,184 | 1 | 19990208 | Egger, Mary | Thorpe, G; Burzlaf, A | Gangle, F.; Kauffman, W; Schuess, K; | AC;WP | 2/8/99 email from DOE attorney (Egger) to OMM attorney (Thorpe) and DOE consultant (Burzlaff) re: data cutoff date proposal letter.2/8/99 email from Burzlaff to Thorpe re: same topic. | Y |
| 1,240 | CME013 | 1,287 | 1,324 | 38 | 19990208 | Taft, William; Egger, Mary | Egger, Mary; Thorpe, Gregory; Roberts, Kenneth | | WP | faxes from Chevron's outside counsel to Egger and Thorpe (DOE counsel) with drafts of Taft's 2-8-99 and 1-29-99 letters to the ILA, marked by Mary Egger. | Y |
| 1,241 | CSI003 | 1,235 | 1,236 | 2 | 19990208 | Thorpe, Gregory | Kauffman, Wayne; Burzlaff, Alan | Gangle, Butch; Schuessler, Ken; Egger, Mary; Olpin, Owen; Suh, Christine | AC;WP | Memo from OMM attorney (Thorpe) to DOE employee (Kauffman) and STA employee (Burzlaff) re: value weighting issues. | N |
| 1,242 | CDE003 | 3,441 | 3,442 | 2 | 19990209 | Egger, Mary | Thorpe, G; Burzlaf, A | Gangle, F; Schuess, K; Kauffman, W | AC;WP | 2/9/99 email from DOE attorney (Egger) to OMM attorney (Thorpe) and DOE consultant (Burzlaff) re: data cutoff date proposal letter for Stevens Zone equity finalization.2/8/99 email from DOE consultant (Burzlaff) to DOE attorney (Egger) re: data cutoff data proposal letter for Stevens Zone equity finalization.2/8/99 email from DOE attorney (Egger) to OMM attorney (Thorpe) and DOE consultant (Burzlaff) re: data cutoff date proposal letter for Stevens Zone equity finalization. | N |
| 1,243 | CSI003 | 1,233 | 1,234 | 2 | 19990216 | Thorpe, Gregory | Egger, Mary; Kauffman, Wayne; Gangle, Butch; Burzlaff, Alan; Schuessler, Ken | Suh, Christine; Olpin, Owen | AC;WP | Memo from OMM attorney (Thorpe) to DOE attorney (Egger), DOE employees (Gangle, Kauffman), and STA employees re: value weighting. | N |
| 1,244 | CAS006 | 327 | 350 | 24 | 19990219 | Smits, Arnold | | | DP | Briefing paper on Material Balance, prepared by Arnold Smits, to inform the ASFE about issues in the equity finalization process, which is partially redacted, removing portions which were used in the deliberative process leading to the ASFE Stevens Preliminary Decision. | Y |
| 1,245 | CFO001 | 829 | 853 | 25 | 19990219 | DOE HQ Advisory Team (Latham, Smits, et al.) | | | DP | presentation for the ASFE prepared by the HQ team, regarding Stevens Zone Material balance issue. | Y |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Decsription of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,246 | CME011 | 1,855 | 1,860 | 6 | 19990219 | Taft, William | Kelly, Beth | Henderson, Gary; Egger, Mary; Thorpe, Greg | WP | letters by Chevron's counsel to DOE and to the ILA. The letter to Ken Roberts (ILA) has markings by Mary Egger | N |
| 1,247 | CME011 | 1,864 | 1,868 | 5 | 19990222 | Thorpe, Gregory | ; Henderson, Gary | | AC;WP | fax of draft letters to Chevron on issues before the ILA from Greg Thorpe to DOE officials | N |
| 1,248 | CSI003 | 1,222 | 1,227 | 6 | 19990222 | Thorpe, Gregory | Egger, Mary; Kauffman, Wayne; Burzlaff, Alan; Schuessler, Ken | Olpin, Owen; Suh, Christine | AC;WP | Memo from OMM attorney (Thorpe) to DOE attorney (Egger), DOE employee (Kauffman), and STA employees (Burzlaff, Schuessler) re: "Chevron's 'Equivalency' Issue." | N |
| 1,249 | CME011 | 1,869 | 1,905 | 37 | 19990223 | DOE EFT (Gangle, et al.) | | | WP | Briefing by STI (DOE EFT) on Stevens Zone legal issue before the ILA | N |
| 1,250 | COM002 | 6,246 | 6,392 | 147 | 19990223 | STA (Burzlaff et al.) | | | AC;WP | 2/23/99 STA briefing document re: Stevens Zone legal issue (BTU value weighting) with handwritten notes by OMM attorney. | Y |
| 1,251 | CME011 | 2,005 | 2,014 | 10 | 19990224 | Egger, Mary | | | WP | handwritten notes by Mary Egger on calculation and conversion issue before the ILA | N |
| 1,252 | CSI003 | 1,277 | 1,292 | 16 | 19990224 | Burzlaff, Alan | Thorpe, Greg; Egger, Mary; Kauffman, Wayne; Gangle, Butch | | AC;WP | Fax message from Burzlaff (STA) to OMM attorney (Thorpe), DOE attorney (Egger), and DOE employees (Kauffman, Gangle) re: value weighting briefing in ILA proceeding. | N |
| 1,253 | CME016 | 2,472 | 2,474 | 3 | 19990305 | Henderson, Gary | Egger, Mary | Thorpe, Greg; Taft, William | WP | letter from Chevron to Egger, 3-5-99, with markings by Egger | Y |
| 1,254 | CSI003 | 780 | 789 | 10 | 19990305 | STA (Burzlaff et al.) | | | WP | Document prepared by STA with comments in response to 3/5/99 IPE letter to owner equity teams concerning base map discrepancies and variations in spud/completion/first production dates. | N |
| 1,255 | CSI004 | 686 | 686 | 1 | 19990306 | Schuessler, Ken | Burzlaff, Alan | | AC;WP | 3/6/99 email from Schuessler (STA) to Burzlaff (STA) re: Chevron 3/5/99 data cutoff proposal for Stevens Zone equity finalization.3/5/05 email from Burzlaff (STA) to DOE attorney (Egger) re: Chevron 3/5/99 data cutoff proposal for Stevens Zone equity finalization. | N |
| 1,256 | CME016 | 2,646 | 2,646 | 1 | 19990309 | Burzlaff, Alan | Thorpe, G. | Egger, Mary; Holcomb, G.; Schuess, K.; Gangle, F.; Kauffman, W. | AC | email from Alan Burzlaff (EFT) to other members of the EFT and to counsel, regarding the cutoff date issue | Y |
| 1,257 | CDE003 | 1,079 | 1,079 | 1 | 19990310 | Egger, Mary | Lenhard, Joseph | Suber, Marcia; Cadieux, Gena | AC;WP | 3/10/99 email from DOE attorney (Lenhard) to DOE attorney (Egger) re: joint designation of record for OHA appeal. | Y |
| 1,258 | CAS005 | 1,925 | 1,933 | 9 | 19990318 | Krenek, Richard | Stone, Norman; Kauffman, Charles | Latham, Gary | DP | handwritten note by staff | Y |
| 1,259 | CME016 | 2,477 | 2,480 | 4 | 19990318 | Egger, Mary | Henderson, Gary | Thorpe, Greg; Taft, William | WP | letter from Chevron to Egger, dated 3-18-99, with highlights and notes by Egger. | Y |
| 1,260 | CBG013 | 7,877 | 7,878 | 2 | 19990319 | Burzlaff, Alan | Krenek, Richard | Kauffman, Wayne; Stone, Norm; Schuessler, Ken | WP | draft of letter to NSA re SOZ and NSA letter dated 2-19-99, by STA, March 1999 | Y |
| 1,261 | CAS002 | 650 | 650 | 1 | 19990323 | Latham, Gary | Kripowicz, Robert | | DP | Email from DOE HQ advisory team member (Latham) to ASFE reflecting deliberative process in terms of potentially speeding up Elk Hills equity process | N |
| 1,262 | CAS002 | 651 | 651 | 1 | 19990323 | Latham, Gary | Kripowicz, Robert | | DP | Email from DOE HQ advisory team member (Latham) to ASFE. Comments reflecting deliberative process regarding extension of SOZ data cutoff date redacted. | Y |
| 1,263 | CME017 | 45 | 46 | 2 | 19990323 | Kauffman, Charles | Stone, Norman | | AC;WP | draft of a letter from Kauffman to Chevron on the subject of critical data in Stevens zone, sent to Egger, with handwritten notes by her | Y |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Description of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,264 | CAS006 | 351 | 370 | 20 | 19990329 | Latham, Gary | | | DP | Briefing paper on Applications Software used in Elk Hills Equity Studies, prepared by Gary Latham, to inform the ASFE about issues in the equity finalization process, which is partially redacted, removing portions which were used in the deliberative process leading to the ASFE Stevens Preliminary Decision. | N |
| 1,265 | CBG011 | 708 | 708 | 1 | 19990330 | Kauffman, Wayne | Egger, Mary; Thorpe, Gregory | Gangle, Francis; Holcomb, Gary; Burzlaff, Alan; Schuessler, Kenneth | AC | email from EFT member to counsel requesting advice on a shipment of a box of document to NSA from Chevron without notification to DOE | Y |
| 1,266 | CME011 | 1,087 | 1,140 | 54 | 19990331 | Taft, William | Breznay, George | Henderson, Gary; Egger, Mary; Thorpe, Greg | WP | Chevron's brief to OHA with highlighted markings and notes by Mary Egger | N |
| 1,267 | CBG003 | 1,183 | 1,183 | 1 | 19990402 | Thorpe, Gregory | Kauffman, Wayne | | AC | Letter from Gregory Thorpe to Wayne Kauffman, returning a document to Mr. Kauffman which he used to analyze the issues in the equity finalization process. This document is a confidential attorney-client communication in that it relates to the exchange of information between the attorney and the client. | N |
| 1,268 | CME011 | 2,223 | 2,228 | 6 | 19990402 | Thorpe, Greg; Suh, Christine | Egger, Mary; Olpin, Owen | | AC | fax memo from outside counsel regarding new legal issue raised in 3-12-99 letter to Chevron, with attached draft of a letter to Chevron | Y |
| 1,269 | CSI003 | 816 | 816 | 1 | 19990402 | Burzlaff, Alan | Beacom, Kevin | Kornreich, Ira; Rondeau, Richard | WP | Email from Burzlaff (STA) to Beacom (STA) re: resolution of base map discrepancies prepared for IPE equity finalization proceeding. | N |
| 1,270 | CME016 | 2,562 | 2,564 | 3 | 19990403 | Kauffman, Wayne; Stone, N. | Egger, Mary; Krenek, Richard | Kauffman, Wayne | AC;WP | fax from Kauffman to Egger, with attached letter from Chevron to NSA (dated 4-3-99) with highlighted portions by Egger | Y |
| 1,271 | CAS005 | 291 | 293 | 3 | 19990407 | | | | DP | handwritten notes re teleconference with ASFE to discuss extension | N |
| 1,272 | CAS005 | 294 | 312 | 19 | 19990407 | | | | DP | Q and A paper re items discussed at the second interim SOZ meeting Dec. 1998 | Y |
| 1,273 | CSI003 | 769 | 775 | 7 | 19990409 | Vassilellis, George | Schuessler, Ken | Burzlaff, Alan; Prestridge, Andrew; Beacom, Kevin; Mayer, Dave; Dennis, Bob; Hueni, Greg | WP | Memo from Vassilellis (STA) to Schuessler (STA) re: interim meeting notes for IPE Shallow Oil Proceeding. | N |
| 1,274 | CBG006 | 974 | 981 | 8 | 19990412 | DOE EFT (Gangle, et al.) | | | WP | Analysis of NSAI Simulation Model: Reservoir Simulation, prepared by DOE EFT.This document is work product in that it was prepared in anticipation of proceedings before the IPE. | N |
| 1,275 | CME019 | 23 | 40 | 18 | 19990412 | O'Melveny & Myers | | | WP | draft brief prepared by outside counsel for ILA proceeding | Y |
| 1,276 | CAS002 | 1,279 | 1,281 | 3 | 19990413 | DOE HQ Advisory Team (Latham, Smits, et al.) | | | DP | Talking points prepared for PDASFE by DOE HQ advisory team reflecting deliberative process behind decision on Stevens Zone equity schedule | Y |
| 1,277 | CAS005 | 1,919 | 1,921 | 3 | 19990413 | | | | WP;DP | draft of summary of teleconference held April 1999 including handwritten notes | Y |
| 1,278 | CBG003 | 1,181 | 1,182 | 2 | 19990413 | Thorpe, Gregory; Suh, Christine | Burzlaff, Alan; Kauffman, Wayne; Gangle, Francis | | AC | Memorandum from Greg Thorpe and Christine Suh to Alan Burzlaff, Wayne Kauffman and Butch Gangle requesting assistance in gathering exhibits to DOE's mediation brief. This document is a confidential attorney-client communication in that it is a request by attorneys to the client for information to complete a brief. | N |
| 1,279 | CFO001 | 1,141 | 1,143 | 3 | 19990413 | DOE HQ Advisory Team (Latham, Smits, et al.) | | | DP | talking points paper for teleconference, prepared by HQ team for the ASFE on Stevens zone critical data issue and SOZ data cutoff. | Y |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addressee(s) | Recipient(s) | Privilege(s) Asserted | Description of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,280 | CME016 | 2,587 | 2,589 | 3 | 19990413 | Egger, Mary | | | WP | handwritten notes by Egger regarding conference with Chevron on 4-13-99 on the issue of cutoff date | N |
| 1,281 | CSI003 | 1,208 | 1,208 | 1 | 19990413 | Thorpe, Greg; Suh, Christine | Burzlaff, Alan; Kauffman, Wayne; Gangle, Butch | | AC;WP | Memo from OMM attorneys (Thorpe, Suh) to DOE employees (Gangle, Kauffman) and STA employee (Burzlaff) re: exhibits to ILA mediation brief. | N |
| 1,282 | CAS005 | 1,917 | 1,918 | 2 | 19990414 | Latham, Gary | Kripowicz, R | | DP | memorandum re equity finalization status | Y |
| 1,283 | CLC001 | 4,556 | 4,557 | 2 | 19990414 | Latham, Gary | Kripowicz, Robert | | DP | note from Latham to the ASFE re equity finalization status | Y |
| 1,284 | CME016 | 2,597 | 2,598 | 2 | 19990414 | Latham, Gary | Kripowicz, R | | DP | note from Latham (HQ team) to the PDASFE, dated 4-14-99 on equity finalization status in the SOZ and Stevens Zone and the cutoff date dispute | N |
| 1,285 | CME017 | 51 | 57 | 7 | 19990414 | Alan, B | Egger, Mary | | AC;WP | fax of draft of DOE's report for mediation brief on conversion and calculation issues to Egger, with her comments. | Y |
| 1,286 | CDE003 | 12,417 | 12,417 | 1 | 19990415 | Egger, Mary | Burzlaff, Alan | | AC;WP | 4/15/99 email from DOE attorney (Egger) to DOE consultant (Burzlaff) re: technical report prepared by Burzlaff for ILA proceeding in connection with Stevens Zone equity finalization. | Y |
| 1,287 | CBG003 | 1,145 | 1,164 | 20 | 19990416 | Burzlaff, Alan | Kauffman, Wayne; Gangle, Butch | | WP | Fax cover sheet from Alan Burzlaff to Wayne Kauffman, Butch Gangle, transmitting final draft of Technical Report for the Mediation of the Conversion and Calculation Legal Issues, prepared by STA. This document is work product in that it was prepared in connection with the mediation before the ILA. | N |
| 1,288 | CBG012 | 8,017 | 8,023 | 7 | 19990416 | DOE EFT (Gangle, et al.) | | | WP | technical report by DOE EFT, on the IPE's BTU methodology in its provisional Stevens recommendation, dated April 16, 1999 | N |
| 1,289 | CME011 | 2,194 | 2,195 | 2 | 19990416 | O'Melveny & Myers | Egger, Mary | | AC;WP | draft of response brief to be submitted to the ILA in response to Chevron's 4-16-99 brief, prepared by outside counsel and sent to Egger | Y |
| 1,290 | CME017 | 47 | 50 | 4 | 19990416 | Latham, Gary | Egger, Mary | | AC | draft of minutes of teleconference held 4-13-99 with ASFE, DOE, Chevron, outside counsel and NSA, on new schedule for completion of finalization of equity, by Latham, and sent to Egger for comments | Y |
| 1,291 | CME011 | 2,348 | 2,351 | 4 | 19990420 | Thorpe, Gregory | Egger, Mary; Kauffman, Wayne; Gangle, Butch; Buzlaff, Alan; Schuessler, Ken; Olpin, Owen; Suh, Christine | | AC;WP | fax memo from outside counsel regarding possible argument against Chevron's claim to present to the ILA | Y |
| 1,292 | CSI002 | 16 | 16 | 1 | 19990420 | Gangle, Francis | Thorpe, Greg | Suh, Christine; Kauffman, Wayne; Egger, Mary; Burzlaff, Alan; Schuessler, Ken | AC;WP | Email from DOE (Gangle) to Thorpe (OMM) re: Exhibit 10 of Chevron legal brief. | N |
| 1,293 | CSI003 | 1,206 | 1,207 | 2 | 19990420 | Thorpe, Gregory | Egger, Mary; Kauffman, Wayne; Gangle, Butch; Burzlaff, Alan; Schuessler, Ken; Olpin, Owen; Suh, Christine | | AC;WP | Memo from OMM attorney (Thorpe) to DOE attorney (Egger), OMM attorneys (Olpin, Suh), DOE employees (Gangle, Kauffman), and STA employees (Burzlaff, Schuessler) re: "Chevron's equitable claim." | N |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Description of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,294 | CME011 | 2,352 | 2,356 | 5 | 19990421 | Burzlaff, Alan | Egger, Mary; Thorpe, Greg; Kauffman, Wayne; Gangle, Butch; Schuessler, Ken; Olpin, Owen; Suh, Christine | | AC;WP | fax memo from EFT member to counsel regarding Chevron's equitable claim in the ILA proceeding | Y |
| 1,295 | CSI003 | 1,203 | 1,205 | 3 | 19990421 | Burzlaff, Alan | Thorpe, Greg; Egger, Mary; Kauffman, Wayne; Gangle, Butch; Schuessler, Ken; Olpin, Owen; Suh, Christine | | AC;WP | Memo from Burzlaff (STA) to OMM attorneys (Thorpe, Suh, Olpin), DOE attorney (Egger), DOE employees (Gangle, Kauffman), and STA employee (Schuessler) re: analysis of "Chevron's equitable claim." | N |
| 1,296 | CME017 | 42 | 44 | 3 | 19990422 | Thorpe, Gregory | Kauffman, Wayne; Gangle, Butch, Burzlaff, Alan | Egger, Mary; Soule, Steve; Mason, Cheryl | AC | fax letter from outside counsel regarding Chevron's appeal in the Carneros zone | Y |
| 1,297 | CME011 | 2,357 | 2,357 | 1 | 19990426 | Burzlaff, Alan | Thorpe, G | Egger, Mary; Gangle, F.; Schuess, K.; Kauffman, W.; Suh, C. | AC;WP | email from EFT member to counsel regarding rebuttal to Chevron's Equitable claim with the ILA | Y |
| 1,298 | CME011 | 2,196 | 2,213 | 18 | 19990428 | Egger, Mary | | | WP | notes by Egger on conference with Chevron and the ILA in Century City | Y |
| 1,299 | CME011 | 2,336 | 2,337 | 2 | 19990428 | Egger, Mary | | | WP | table of DOE's proposed equivalency factors for Stevens zone, with handwritten calculations and notes by Egger | Y |
| 1,300 | CME011 | 2,338 | 2,338 | 1 | 19990428 | Egger, Mary | | | WP | table of DOE's equivalency factors in Stevens zone with handwritten notes by Egger | Y |
| 1,301 | CME017 | 36 | 38 | 3 | 19990429 | Burzlaff, Alan | Egger, Mary | Kauffman, Wayne | AC;WP | fax of draft settlement agreement in Stevens zone to counsel, with handwritten comments by EFT emmbers | N |
| 1,302 | CME017 | 39 | 40 | 2 | 19990429 | | O'Melveny & Myers | | WP | draft of settlement agreement in Stevens Zone, to be sent to outside counsel | N |
| 1,303 | CDE003 | 4,189 | 4,189 | 1 | 19990503 | Egger, Mary | Suh, C; Burzlaff, A; Kauffman, W; Olpin, O | | AC;WP | 5/3/99 email from DOE attorney (Egger) to OMM attorney (Suh) and DOE consultant (Burzlaff) re: draft of settlement agreement in ILA mediation proceeding in connection with Stevens Zone equity finalization. | Y |
| 1,304 | CME011 | 2,328 | 2,333 | 6 | 19990503 | | | | WP | letter to the ILA regarding DOE proposed version of a Settlement agreement in Stevens Zone | Y |
| 1,305 | CME017 | 32 | 35 | 4 | 19990503 | Suh, Christine | Egger, Mary | | AC;WP | fax of a draft of settlement agreement in Stevens zone from outside counsel | N |
| 1,306 | CME027 | 1,881 | 1,887 | 7 | 19990503 | Egger, Mary | Roberts, C | Olpin, Owen; Suh, Christine; Kauffman, Wayne; Burzlaff, Alan | WP | letter to the ILA with attached to it draft of a settlement agreement | Y |
| 1,307 | CBG006 | 994 | 999 | 6 | 19990504 | Egger, Mary; | Kauffman, Wayne; Egger, Mary; Henderson, Gary | | AC | Fax cover sheet from Mary Egger to Wayne Kauffman transmitting a letter from Kenneth Roberts, ILA, to Mary Egger and Gary Henderson related to a settlement agreement on the conversion issue. This is a confidential attorney-client communication in that the DOE attorney is contacting the client to discuss the draft of the agreement. | N |
| 1,308 | CME011 | 2,293 | 2,297 | 5 | 19990504 | | Egger, Mary; Henderson, Gary | | WP | letter from the ILA to the parties, with attached draft of settlement agreement no. 3, with notations by Egger | Y |
| 1,309 | CME011 | 2,307 | 2,311 | 5 | 19990504 | | Egger, Mary; Henderson, Gary | | WP | draft of settlement agreement no. 3 in Stevens zone, with notations by Egger | Y |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addressee(s) | Recipient(s) | Privilege(s) Asserted | Description of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,310 | CAS002 | 1,258 | 1,259 | 2 | 19990505 | Latham, Gary | Dammer, Anton | Kripowicz, Robert; Furiga, Richard; Smits, Arnold; Capitanio, Louis; Gruber, James; Egger, Mary; Alexander, Thomas | DP | note from DOE HQ advisory team (Latham) to PSASFE regarding issue in memorandum reflecting deliberative process redacted | Y |
| 1,311 | CBG012 | 8,024 | 8,024 | 1 | 19990505 | Gangle, Butch | Kauffman, Wayne; | | WP | note from Gangle to other EFT members (Rick and Kauffman), dated 5-5-99, regarding data to be submitted to NSA | Y |
| 1,312 | CBG006 | 1,001 | 1,005 | 5 | 19990506 | Egger, Mary | Kauffman, Wayne; | | AC | Fax transmittal sheet from Mary Egger to Wayne Kauffman transmitting a letter to C. Kenneth Roberts, the ILA, attaching the Department of Energy's markup of the draft Settlement Agreement related to issues concerning the IPE's Provisional Recommendations for the Stevens Zone. This document is a confidential attorney-client communication in that the DOE attorney is sending a draft settlement agreement to the client DOE employee for comment. | N |
| 1,313 | CME011 | 2,323 | 2,326 | 4 | 19990506 | Egger, Mary | | | WP | draft letter to the ILA with marked up by Egger copy of a proposed Settlement agreement for Stevens Zone | Y |
| 1,314 | CME027 | 1,877 | 1,880 | 4 | 19990506 | Egger, Mary | Roberts, C | | WP | draft letter to the ILA and marked-up by Egger draft of settlement agreement | Y |
| 1,315 | CSI003 | 1,185 | 1,188 | 4 | 19990506 | | Egger, Mary; Henderson, Gary | | WP | Handwritten comments by Burzlaff (STA) on copy of draft of Settlement Agreement prepared by ILA. | Y |
| 1,316 | CBG006 | 1,009 | 1,013 | 5 | 19990507 | Egger, Mary; | Kauffman, Wayne; Egger, Mary; Henderson, Gary | | AC | Fax transmittal sheet from Mary Egger to Wayne Kauffman, to which is attached a new draft settlement agreement related to two legal issues concerning the IPE's Provisional Recommendations for the Stevens Zone. This document is a confidential attorney-client communication in that it is a draft of an agreement sent by a DOE attorney to the client DOE employee for review and discussion. | N |
| 1,317 | CBG006 | 1,016 | 1,018 | 3 | 19990507 | Egger, Mary; Kauffman, Charles | Kauffman, Wayne; Stone, Norman | | AC | Fax transmittal sheet from Mary Egger to Wayne Kauffman, transmitting draft of letter to Norman Stone on critical data submission for the Stevens Zone. This document is a confidential attorney-client communication in that it transmits a draft from the DOE attorney to the client DOE employee for review. | N |
| 1,318 | CME011 | 2,287 | 2,288 | 2 | 19990507 | Egger, Mary | Krobe, C | | WP | email from Egger to the ILA pursuant to an agreement with Chevron for separate conferences with the ILA, on draft of settlement agreement. | Y |
| 1,319 | CME011 | 2,312 | 2,313 | 2 | 19990507 | Egger, Mary | Burzlaff, Alan; Suh, C; Schuess, K; Olpin, O; Kauffman, W | | AC | email from Egger to the EFT members (Kauffman, Burzlaff, Schuessler) and outside counsel (Suh, Olpin) on Stevens Zone settlement | Y |
| 1,320 | CSI003 | 1,193 | 1,193 | 1 | 19990507 | Egger, Mary | Burzlaff, A; Suh, C; Schuess, K; Olpin, O; Kauffman, W; | | AC;WP | Email from DOE attorney (Egger) to OMM attorneys (Olpin, Suh), STA employees (Burzlaff, Schuessler), and DOE employee (Kauffman) re: Stevens Zone Settlement. | N |
| 1,321 | CME011 | 2,289 | 2,290 | 2 | 19990509 | | Egger, Mary | | WP | email from the ILA to Egger on the settlement position of DOE, pursuant to an agreed with Chevron separate conference with the ILA, with handwritten notes by Egger | Y |
| 1,322 | CBG003 | 1,120 | 1,128 | 9 | 19990510 | Soule, Steven | Egger, Mary | Mason, Cheryl; Thorpe, Gregory | AC;WP | Fax sheet from Steven Soule to Mary Egger, with copies to Cheryl Mason, Esq. and Gregory Thorpe, Esq. transmitting a chart analyzing the main arguments in Chevron's opening brief in the proceeding before OHA on the Carneros Zone. and a draft outline of "talking points" regarding the main themes for DOE's brief, with a notation that it should be sent to Wayne Kauffman. This document is a confidential attorney-client communication in that it is a draft prepared by an attorney and sent to the client for approval. It is also attorney work product because it was prepared in connection with a proceeding before OHA. | N |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Decsription of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,323 | CBG006 | 1,019 | 1,023 | 5 | 19990510 | Egger, Mary; | Kauffman, Wayne; Egger, Mary; Henderson, Gary | | AC | Fax transmittal sheet from Mary Egger to Wayne Kauffman to which is attached a new draft settlement agreement from Ken Roberts related to two legal issues concerning the IPE's Provisional Recommendations for the Stevens Zone. This document is a confidential attorney-client communication in that it is a draft of an agreement sent by a DOE attorney to the client DOE employee for review and discussion. | N |
| 1,324 | CME011 | 2,286 | 2,286 | 1 | 19990510 | Egger, Mary | | | WP | notes by Egger, dated 5-10-99 on SOZ | Y |
| 1,325 | CME011 | 2,291 | 2,292 | 2 | 19990510 | Egger, Mary | Burzlaff, A; Suh, C; Kauffman, W; Schuess, K; Olpin, O | | AC;WP | email from Egger to EFT tema and outside counsel forwarding privileged email from the ILA | Y |
| 1,326 | CME017 | 21 | 29 | 9 | 19990510 | Soule, Steven | Egger, Mary | Mason, Cheryl; Thorpe, Gregory | AC;WP | fax form outside counsel of materials related to DOE's respondent's brief in Carneros zone appeal | N |
| 1,327 | CSI003 | 1,181 | 1,184 | 4 | 19990510 | Burzlaff, Alan | Egger, Mary; Henderson, Gary | | WP | Handwritten notes of Burzlaff (STA) on copy of ILA proposed settlement agreement. | Y |
| 1,328 | CBG006 | 1,024 | 1,024 | 1 | 19990511 | STA (Burzlaff et al.) | | | WP | Proposed agenda for meeting with DOE and its contractor STA on 5/11/99. This document is work product in that it was prepared in anticipation of proceedings before the IPE> | N |
| 1,329 | CDE003 | 7,475 | 7,475 | 1 | 19990511 | Egger, Mary | Burzlaff, A; Suh, C; Kauffman, W; Schuess, K; Olpin, O | | AC;WP | Email from DOE attorney (Egger) to OMM attorneys (Olpin, Suh), DOE employee (Kauffman), and DOE consultants (Schuessler, Burzlaff) re: ILA proceeding in connection with Stevens Zone equity finalization. | Y |
| 1,330 | CBG006 | 1,038 | 1,050 | 13 | 19990513 | Egger, Mary | Kaufman, Wayne | | AC;WP | Fax transmittal sheet from Mary Egger to Wayne Kauffman, transmitting draft of letter to Norman Stone from Charles Kauffman, on the subject of critical data submission for the Stevens Zone. This draft is a confidential attorney-client communication in that it is a draft of a letter reviewed by the DOE attorney for the client agency. It is also attorney work product because it was prepared in anticipation of proceedings before the IPE. | N |
| 1,331 | CME011 | 2,272 | 2,272 | 1 | 19990518 | Egger, Mary | | | WP | notes by Egger on teleconference 5-18-99 | Y |
| 1,332 | CBG006 | 982 | 986 | 5 | 19990520 | Burzlaff, Alan | Kauffman, Wayne; Gangle, Butch | | WP | Fax cover sheet from Alan Burzlaff to Wayne Kauffman and Butch Gangle attaching draft memorandum from Alan Burzlaff to Greg Thorpe, with copies to Ken Schuessler, Butch Gangle, Wayne Kauffman and Mary Egger on the subject of the Chevron Carneros Zone OHA Brief. This document is work product because it was prepared in anticipation of proceedings before OHA. | N |
| 1,333 | CME011 | 389 | 392 | 4 | 19990520 | Burzlaff, Alan | Thorpe, Greg | Schuessler, Ken; Gangle, F.; Kauffman, Wayne; Egger, Mary | AC;WP | memo from Alan Burzlaff (DOE EFT member) to Greg Thorpe (DOE outside counsel) regarding the Carneros OHA appeal | N |
| 1,334 | CME011 | 844 | 850 | 7 | 19990520 | Burzlaff, Alan | Egger, Mary; Thorpe, Greg | Schuessler, Ken; Gangle, F; Kauffman, Wayne; Egger, Mary | AC;WP | memorandum faxed to Mary Egger (DOE counsel) from Alan Burzlaff (DOE EFT) regarding OHA Carneros proceeding | N |
| 1,335 | CSI007 | 1 | 34 | 34 | 19990520 | Burzlaff, Alan | Thorpe, Greg | Schuessler, Ken; Gangle, F., Kauffman, Wayne; Egger, Mary | AC;WP | Memo from Burzlaff (STA) to OMM attorney (Thorpe) providing comments on Chevron Carneros Zone brief. | N |
| 1,336 | CME016 | 2,505 | 2,509 | 5 | 19990525 | Thorpe, Gregory | Egger, Mary; Kauffman, Wayne; Gangle, Butch; Burzlaff, Alan; Schuessler, Ken | | AC | fax from Thorpe (outside counsel) to the DOE EFT and Egger, regarding a draft of a revised Equity process agreement | Y |
| 1,337 | CDE003 | 4,306 | 4,306 | 1 | 19990528 | Egger, Mary | Thorpe, G | Burzlaff, A | AC;WP | 5/28/99 email from DOE attorney (Egger) to OMM attorney (Thorpe) with comments upon draft of proposed letter to Chevron prepared by Thorpe regarding Stevens Zone data cutoff date issue. | N |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Description of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,338 | CBG006 | 1,111 | 1,114 | 4 | 19990601 | Thorpe, Gregory | Egger, Mary; Kauffman, Wayne; Gangle, Francis; Burzlaff, Alan; Schuessler, Kenneth; Olpin, Owen; Stone, Norman | Suh, Christine | AC | Fax transmittal sheet transmitting draft response to Norman Stone's May 26 letter to Wayne Kauffman, sent from Greg Thorpe to Mary Egger, Wayne Kauffman, Butch Gangle, Alan Burzlaff, Ken Schuessler and Owen Olpin, with a copy to Christine Suh. This document is an attorney-client communication in that it is a draft sent by DOE outside counsel to DOE employees and contractors for review. | N |
| 1,339 | CBG006 | 1,118 | 1,120 | 3 | 19990602 | Thorpe, Greg; Kauffman, Charles | Kauffman, Wayne | Stone, Norn; Henderson, Gary; Egger, Mary; Thorpe, Gregory; Krenek, Richard; Latham, Gary | AC | Fax transmittal cover sheet from Greg Thorpe to Wayne Kauffman transmitting draft of letter from Wayne Kauffman to the Principal Deputy Assistant Secretary for Fossil Energy. This document is a confidential attorney-client communication in that it is a draft letter sent from DOE outside counsel to the client DOE employee with editorial comments. | N |
| 1,340 | CBG006 | 1,123 | 1,126 | 4 | 19990602 | Burzlaff, Alan | Kauffman, Wayne | | WP | Fax cover sheet from Alan Burzlaff to Wayne Kauffman, transmitting draft of letter from Wayne Kauffman to Richard Krenek on Stevens Zone Data and draft of letter from Wayne Kauffman to the Principal Deputy Assistant Secretary for Fossil Energy on the SOZ Equity Finalization. This document is work product in that was prepared in anticipation of proceedings before the IPE. | N |
| 1,341 | CBG006 | 1,127 | 1,129 | 3 | 19990602 | Thorpe, Gregory | Kauffman, Wayne | Egger, Mary; Burzlaff, Alan | AC | Fax cover sheet from Greg Thorpe to Wayne Kauffman with copies to Mary Egger and Alan Burzlaff, transmitting draft of letter from Wayne Kauffman to Principal Deputy Assistant Secretary for Fossil Energy on the Shallow Oil Zone Equity Finalization. This document is a confidential attorney-client communication in that it is a draft of a lettersent by a DOE outside counsel to the client DOE employee and to a DOE attorneyfor review. | N |
| 1,342 | CBG006 | 1,130 | 1,138 | 9 | 19990602 | Thorpe, Gregory | Egger, Mary; Kauffman, Wayne; Gangle, Francis; Burzlaff, Alan; Schuessler, Kenneth; Olpin, Owen | Suh, Christine | AC | Fax transmittal sheet from Greg Thorpe to Mary Egger, Wayne Kauffman, Butch Gangle, Alan Burzlaff , Ken Schuessler and Owen Olpin with a copy to Christine Suh, transmitting a revised draft of a letter from Wayne Kauffman to Norman Stone related to DOE's objection to a portion of Chevron's submittal to the IPE. This document is a confidential attorney-client communication in that it is a draft of a letter sent by DOE outside counsel to the client DOE employees for review. | N |
| 1,343 | CDE003 | 7,011 | 7,011 | 1 | 19990602 | Egger, Mary | Thorpe, Gregory | Burzlaff, Alan; Suh, Christine; Gangle, Francis; Schuessler, Kenneth; Kauffman, Wayne | AC;WP | Email from DOE attorney (Egger) to OMM attorney (Thorpe) re: comments upon draft of response to Chevron regarding data cutoff date issue in Stevens Zone equity finalization process. | N |
| 1,344 | CME017 | 2 | 5 | 4 | 19990602 | Thorpe, Gregory | Kauffman, Wayne | Egger, Mary; Burzlaff, Alan | AC;WP | fax of a draft of a letter from Kauffman to the ASFE regarding dispute over new critical data, with comments by outside counsel | Y |
| 1,345 | CBG006 | 1,140 | 1,146 | 7 | 19990603 | Burzlaff, Alan | Thorpe, Greg; Kauffman, Wayne; Egger, Mary | | AC | Fax cover sheet from Alan Burzlaff to Greg Thorpe, Wayne Kauffman and Mary Egger transmitting draft of letter from Wayne Kauffman to the Principal Deputy Assistant Secretary for Fossil Energy on the subject of the SOZ Equity Finalization. This document is a confidential attorney-client communication in that it is a draft of a letter sent by a DOE contractor to DOE outside counsel and DOE counsel with editorial suggestions. | N |
| 1,346 | CBG006 | 1,154 | 1,156 | 3 | 19990604 | Burzlaff, Alan | Kauffman, Wayne | | WP | Fax cover sheet from Alan Burzlaff to Wayne Kauffman transmitting portion of a draft letter on the SOZ Equity Finalization. This document is work product in that it was prepared in anticipation of proceedings before the IPE | N |
| 1,347 | CME011 | 2,187 | 2,192 | 6 | 19990608 | Burzlaff, Alan | Thorpe, Greg; Suh, Christine; Egger, Mary; Kauffman; Gangle, Butch; Schuessler, Ken | | AC | fax memo from Burzlaff (EFT) to counsel regarding analysis of price-based OEG factor | Y |
| 1,348 | CSI003 | 1,172 | 1,179 | 8 | 19990608 | Burzlaff, Alan | Thorpe, Greg | | AC;WP | Memo from Burzlaff (STA) to OMM attorney (Thorpe) re: results of analysis of price-based oil-equivalent gas factor for possible use in DOE brief concerning conversion legal issue. | Y |
| 1,349 | CDE003 | 7,268 | 7,270 | 3 | 19990611 | Egger, Mary | | Thorpe, Gregory; Taft, William; Henderson, Gary | AC;WP | 6/11/99 draft of letter from DOE attorney (Egger) to OHA re: request for extension of time to file brief in Chevron Cameros Zone OHA appeal. | N |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addressee(s) | Recipient(s) | Privilege(s) Asserted | Description of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,350 | CBG006 | 1,108 | 1,110 | 3 | 19990612 | Suh, Christine | Burzlaff, Alan; Kauffman, Wayne; Gangle, Francis; Gee, Robert | Thorpe, Gregory | AC | Fax transmittal sheet from Christine Suh to Alan Burzlaff, Wayne Kauffman and Butch Gangle attaching an initial draft of the letter to the ASFE. This document is an attorney-client communication in that it transmits from DOE outside counsel a draft of a letter for review by client DOE employees and contractors. | N |
| 1,351 | CBG012 | 8,207 | 8,207 | 1 | 19990614 | Gangle, Francis | Thorpe, Gregory; Suh, Christine | | AC | note from Gangle to outside counsel re Carneros Documents related to 25Z issue | Y |
| 1,352 | CBG013 | 1,632 | 1,632 | 1 | 19990614 | Gangle, Francis | Thorpe, Gregory; Suh, Christine | | AC;WP | note from Gangle to outside counsel re Camerosn documents relating to 25Z issue | Y |
| 1,353 | CBG013 | 1,638 | 1,638 | 1 | 19990614 | Gangle, Francis | Thorpe, Gregory; Suh, Christine | | AC;WP | note from Gangle to outside counsel re Carneros documents relating to 25Z issue | Y |
| 1,354 | CBG006 | 1,073 | 1,075 | 3 | 19990617 | Rondeau, Richard | Burzlaff, Alan; Mensing, Beth; Holcomb, Gary | | WP | Series of e-mails from Richard Rondeau to Alan Burzlaff, from Richard Rondeau to Beth Mensing, from Beth Mensing to Kevin Beacom, a from Kevin Beacom to Beth Mensing and Richard Rondeau and from Dave Mayer to Gary Holcomb on the subject of simulated isochores and an updated geologic model. This document is work product in that it was prepared in anticipation of proceedings before the IPE. | Y |
| 1,355 | CBG006 | 1,062 | 1,072 | 11 | 19990621 | Thorpe, Greg; Suh, Christine | Egger, Mary; Kauffman, Wayne; Gangle, Butch; Burzlaff, Alan; Schuessler, Ken; | Olpin, Owen | AC | Fax transmittal sheet from Greg Thorpe and Christine Suh to Mary Egger, Wayne Kauffman, Butch Gangle, Alan Burzlaff, Ken Schuessler and Owen Olpin transmitting a rough first draft of a possible letter to the Assistant Secretary from the DOE equity finalization eam regarding the cutoff date dispute. This document is a confidential attorney-client communication in that it is a draft of a letter sent by DOE outside counsel to the client DOE employee and DOE counsel for review and discussion. | N |
| 1,356 | CAS002 | 1,161 | 1,165 | 5 | 19990622 | Egger, Mary | Kripowicz, Robert | | AC | Emails from to and from DOE GC (Egger) to PSASFE and DOE HQ advisory team regarding Elk Hills issues. | Y |
| 1,357 | CSI003 | 274 | 275 | 2 | 19990624 | Schuessler, Ken | Gangle, F; Holcomb, Gary | | WP | Memo from STA (Schuessler) to DOE (Gangle, Holcomb) re: proposed Shallow Oil Zone layers prepared for IPE equity finalization proceeding. | N |
| 1,358 | CBG003 | 1,103 | 1,107 | 5 | 19990628 | Burzlaff, Alan | Gangle, Butch, Kauffman, Wayne | Thorpe, Greg | AC | Fax transmittal sheet from Alan Burzlaff to Butch Gangle and Wayne Kauffman, attaching comments on a draft letter sent to the Honorable Robert W. Gee, regarding the background of the equity finalization process. This document is a confidential attorney-client communication in that it contains comments made by the client on a draft sent to him by the attorney. | N |
| 1,359 | CDE003 | 4,419 | 4,419 | 1 | 19990702 | Egger, Mary | Thorpe, G | | AC;WP | 7/2/99 email from OMM attorney (Thorpe) to DOE consultant (Burzlaff) re: DOE brief to ILA regarding conversion factor issue in Stevens Zone equity finalization process. | Y |
| 1,360 | CME022 | 2,083 | 2,095 | 13 | 19990702 | Thorpe, Greg; Suh, Christine | Egger, Mary; Gangle, Butch; Burzlaff, Alan; Schuessler, Ken; Olpin, Owen | | AC;WP | fax with attached draft of a brief on conversion issue to be submitted to the ILA | Y |
| 1,361 | CME011 | 2,214 | 2,214 | 1 | 19990703 | Kauffman, W. | Thorpe, G.; Suh, C. | Egger, Mary; Gangle, F.; Schuess, K.; Burzlaf, A.; Olpin, O. | AC | email from Kauffman (EFT) to outside counsel re comments on brief to the ILA | Y |
| 1,362 | CDE003 | 7,753 | 7,755 | 3 | 19990709 | Egger, Mary | Meeks, K | | AC;WP | 7/9/99 email from DOE attorney (Egger) to DOE employee (Meeks) re: legal advice concerning FOIA request unrelated to present litigation.7/8/99 email from DOE employee (Gangle) to DOE consultant (Burzlaff) re: question posed by OMM attorney (Thorpe) to Meeks about matter related to pending ILA proceeding.7/6/99 email from Burzlaff to Gangle re: same topic.7/2/99 email from Gangle to Burzlaff re: same topic.7/2/99 email from Thorpe to Meeks re: same topic. | Y |
| 1,363 | CBG003 | 1,095 | 1,096 | 2 | 19990710 | Thorpe, Gregory | Meeks, Ken | Egger, Mary; Gangle, Butch; Burzlaff, Alan; Schuessler, Ken; Olpin, Owen; Suh, Christine | AC;WP | Fax transmittal sheet from Greg Thorpe to Ken Meeks with copies to Mary Egger, Butch Gangle, Alan Burzlaff and Ken Schuessler transmitting a rough first draft of a letter from the agency regarding historical cost accounting at the Unit. This document is a confidential attorney client communication in that it transmits a draft of a proposed letter from the attorney to the client for approval. It is also attorney work product because it has been prepared in connection with a proceeding before the ILA. | N |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Description of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,364 | CBG003 | 1,084 | 1,094 | 11 | 19990713 | Thorpe, Gregory | Egger, Mary; Gangle, Butch; Burzlaff, Alan; Schuessler, Ken | | AC;WP | Fax transmittal sheet from Greg Thorpe to Mary Egger, Butchc Gangle, Alan Burzlaff and Ken Schuessler, attaching a revised draft of a DOE mediation brief submitted to the ILA requesting that the ILA instruct the IPE regarding its NGL calculation methodology in connection with the Stevens Zone equity redetermination. This document is a confidential attorney client communication in the form of a draft brief transmitted from an attorney to the client. It is also work product in that it was prepared in connection with a proceeding before the ILA. | N |
| 1,365 | CME022 | 2,096 | 2,106 | 11 | 19990713 | Thorpe, Gregory | Egger, Mary; Gangle, Butch; Burzlaff, Alan; Schuessler, Ken | | AC;WP | fax of a draft of a brief on calculation issue, prepared by outside counsel and provided for review to Egger, to be presented to the ILA | Y |
| 1,366 | CSI002 | 14 | 15 | 2 | 19990713 | Tucker, Roger | Burzlaff, Alan | | WP | Emails between DOE equity consultant (STA) employees (Tucker, Burzlaff) re: questions for conversion issue. | N |
| 1,367 | CAS003 | 1,617 | 1,617 | 1 | 19990714 | Egger, Mary | Kripowicz, Robert | Latham, Gary | AC | Attorney-client communication between DOE attorney (Egger) and PDASFE regarding Stevens Zone equity disagreement between parties. | Y |
| 1,368 | CBG003 | 1,082 | 1,083 | 2 | 19990714 | Meeks, Kenneth | Thorpe, Gregory | | AC | Letter from Kenneth Meeks, Director, Contracts and Financial Management Division, Naval Petroleum Reserve in California to Greg Thorpe, explaining cost accounting procedures under the Unit Plan Contract. This letter is a confidential attorney-client communication in the form of background information transmitted from the client to the attorney. | N |
| 1,369 | CBG007 | 1,114 | 1,115 | 2 | 19990714 | Meeks, Kenneth | Thorpe, Gregory | | AC | Letter from Ken Meeks, Director, Contracts and Financial Management Division, NPR in California, to Greg Thorpe on the subject of Cost accounting procedures under the Unit Plan Contract. This is a confidential attorney-client communication in that it is a response to outside counsel for information from the client. | N |
| 1,370 | CDE003 | 4,172 | 4,172 | 1 | 19990714 | Egger, Mary | Burzlaff, Alan; Schuess, K; Thorpe, G; | Suh, C | AC;WP | 7/13/99 email from OMM attorney (Thorpe) to DOE consultants (Scheussler, Burzlaff) re: DOE brief for ILA proceeding in connection with Stevens Zone equity finalization (Guidance on Value Weighting -- Conversion and Calculation Issues). | Y |
| 1,371 | CDE010 | 3,967 | 3,967 | 1 | 19990714 | Gangle, Francis | Egger, Mary; Thorpe, Greg; Suh, Christine | Gruber, James; Burzlaff, Alan; Schuessler, Ken; Beacom, Kevin; Holcomb, Gary; Mayer, Dave | AC;WP | email from Gangle to counsel re Stevens Intermediate meeting | Y |
| 1,372 | CBG003 | 1,080 | 1,081 | 2 | 19990720 | Thorpe, Gregory | Burzlaff, Alan; Gangle, Francis; Schuessler, Ken; Holcomb, Gary; Gruber, James | Thorpe, Gregory; Egger, Mary | AC | Series of e-mails between Greg Thorpe and Alan Burzlaff, Butch Gangle, Ken Schuessler, Bary Holcomb, and James Gruber with copies to Greg Thorpe and Mary Egger and response from Alan Burzlaff to the same individuals to which is attached a list of Subject Questions for NSAI on Wednesday. This document has been redacted to remove confidential attorney-client communications in the form of advice from the attorney to the client and a response. | Y |
| 1,373 | CDE003 | 4,407 | 4,408 | 2 | 19990720 | Egger, Mary | Gangle, F; Schuess, K; Holcomb, G; Gruber, James; Burzlaf, A | Thorpe, G. | AC;WP | 7/20/99 email from DOE attorney (Egger) to DOE employees (Gangle, Holcomb, Gruber) and DOE consultants (Schuessler, Burzlaff) re: questions for NSAI conference call with Chevron and DOE EFTs.7/20/99 email from Burzlaff to Gangle re: same topic.7/20/99 email from Gangle to Burzlaff, Schuessler, Holcomb, and Gruber re: same topic. | Y |
| 1,374 | CDE010 | 455 | 456 | 2 | 19990720 | Burzlaff, Alan | Gruber, James; Gangle, Francis; Schuessler, Ken; Holcomb, Gary | Egger, Mary; Thorpe, Greg | AC;WP | email from EFT member to outside counsel (Thorpe) re questions for NSA at meeting | Y |
| 1,375 | CDE010 | 519 | 520 | 2 | 19990720 | Egger, Mary | Gangle, F; Schuessler, K; Holcomb, Gary; Gruber, James; Burzlaff, A | Thorpe, G | AC;WP | email from Egger (counsel) regarding upcoming meeting with NSA | Y |
| 1,376 | CDE010 | 521 | 522 | 2 | 19990720 | Thorpe, Gregory | Gruber, James; Burzlaff, Alan; Gangle, Francis; Schuessler, Ken; Holcomb, Gary | Egger, Mary; Thorpe, Gregory | AC;WP | email from outside counsel regarding upcoming meeting | Y |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Decsription of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,377 | CDE010 | 583 | 585 | 3 | 19990720 | Schuessler, Ken | Egger, Mary; Gruber, James; Gangle, F; Holcomb, Gary; Burzlaff, Alan; Thorpe, G | | AC;WP | email from Egger regarding upcoming meeting with NSA | Y |
| 1,378 | CDE010 | 1,934 | 1,934 | 1 | 19990720 | Gangle, Francis | Gruber, James; Burzlaff, Alan; Schuessler, Ken; Holcomb, Gary | | WP | email from Gangle to DOE EFT re questions for conference with NSA | Y |
| 1,379 | CME013 | 1,278 | 1,279 | 2 | 19990721 | Egger, Mary | Burzlaff, Alan; Gangle, Butch | | WP | handwritten notes by Egger (counsel) of communications with A. Burzlaff and B. Gangle (EFT) on an issue over submissions and presentations to the NSAI concerning both parties | Y |
| 1,380 | CDE003 | 7,467 | 7,467 | 1 | 19990722 | Egger, Mary | Gangle, Francis; Burzlaf, Alan; Schuess, Ken; Thorpe, Gregory | Suh, Christine; Olpin, Owen | AC;WP | 7/2/99 email from DOE attorney (Egger) to OMM attorney (Thorpe), DOE employee (Gangle), and DOE consultants (Schuessler, Burzlaff) re: Value Weighting brief in ILA proceeding in connection with Stevens Zone equity finalization. | Y |
| 1,381 | CDE003 | 4,391 | 4,392 | 2 | 19990723 | Egger, Mary | Burzlaff, A; Thorpe, G; Suh, C | Schuessler, K; Gangle, F | AC;WP | 7/23/99 email from DOE attorney (Egger) to OMM attorneys (Thorpe, Suh) and DOE consultant re: comments upon DOE brief regarding data cutoff date for Stevens Zone equity finalization.7/23/99 email from Burzlaff to Thorpe re: same topic. | Y |
| 1,382 | CBG008 | 921 | 923 | 3 | 19990726 | Meeks, Kenneth | | | WP | Letter from Kenneth Meeks of NPR in California to the Director of Naval Petroleum and Oil Shale Reserves regarding meeting with Ken Syring of USA. This document is work product in that it was prepared in anticipation of proceedings before the IPE. | N |
| 1,383 | CBG009 | 1,433 | 1,438 | 6 | 19990726 | Meeks, Kenneth | | | WP | Memorandum describing meeting with Ken Syring of CUSA written by Ken Meeks of DOE. This document is work product in that it was prepared in anticipation of proceedings before OHA. | N |
| 1,384 | CDE003 | 4,416 | 4,418 | 3 | 19990726 | Egger, Mary | Thorpe, G; Suh, C; Burzlaff, A | Schuessler, K; Gangle, F | AC;WP | 7/26/99 email from DOE employee (Egger) to OMM attorneys (Thorpe, Suh) and DOE consultant (Burzlaff) re: comments upon DOE brief regarding data cutoff date for Stevens Zone equity finalization process.7/26/99 email from Burzlaff to Thorpe re: same topic.7/25/99 email from Thorpe to Egger, Suh, and Burzlaff re: same topic.7/23/99 email from Egger to Thorpe, Suh, and Burzlaff re: same topic.7/23/99 email from Thorpe to Burzlaff re: same topic.7/23/99 email from Burzlaff to Thorpe and Suh re: same topic. | Y |
| 1,385 | CDE003 | 7,642 | 7,642 | 1 | 19990726 | Egger, Mary | Suh, C; Gangle, F | | AC;WP | 7/26/99 email from DOE employee (Gangle) to DOE attorney (Egger) and OMM attorney (Suh) re: draft of letter to ILA. | Y |
| 1,386 | CDE003 | 7,390 | 7,390 | 1 | 19990727 | Egger, Mary | Burzlaff, A; Suh, C; Gangle, F; Thorpe, G; Olpin, O; Schuessler, K | | AC;WP | 7/27/99 email from DOE attorney (Egger) to OMM attorneys (Thorpe, Olpin, Suh), DOE employee (Gangle), and DOE consultant (Burzlaff) re: ILA letter in connection with Stevens Zone ILA proceeding. | Y |
| 1,387 | CAS002 | 654 | 666 | 13 | 19990729 | Thorpe, Gregory | Kripowicz, Robert | Gangle, Francis; Egger, Mary; Stone, Norman; Henderson, Gary; Taft, William; Olpin, Owen; Suh, Christine | DP | Letter from DOE outside counsel (Thorpe) to ASFE re: Stevens Zone Data cutoff dispute. Handwritten notes of DOE HQ advisory team member reflecting deliberative process redacted. | Y |
| 1,388 | CDE003 | 9,056 | 9,056 | 1 | 19990729 | Egger, Mary | Kripowicz, Robert; Latham, Gary | | AC | 7/29/99 email from DOE attorney (Egger) to PDASFE Kripowicz re: draft letter re: admissibility of data in Stevens Zone equity finalization proceeding. | Y |
| 1,389 | CME013 | 2,040 | 2,095 | 56 | 19990729 | Egger, Mary | Kripowicz, Robert | | WP | exhibits to DOE's position letter of July 29, 1999 re Stevens Zone cutoff data, with highlighted portions by Mary Egger reflecting work product redacted. | Y |
| 1,390 | CME016 | 2,657 | 2,663 | 7 | 19990729 | Suh, Christine | Egger, Mary; Gangle, Butch; Burzlaff, Alan; Schuessler, Ken; Olpin, Owen | Thorpe, Greg | AC | Memo from outside counsel regarding stevens zone cutoff data. | Y |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Description of Privilege(s) | Redacted Document |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,391 | CAS002 | 643 | 647 | 5 | 19990730 | Taft, William | Kripowicz, Robert | Henderson, G; Stone, Norman; Egger, Mary; Thorpe, Gregory; Latham, Gary | DP | Letter from Chevron counsel to ASFE regarding Chevron's position on data to be made available to IPE. Handwritten notes by DOE HQ advisory team member reflecting deliberative process redacted. | Y |
| 1,392 | CME016 | 2,686 | 2,693 | 8 | 19990730 | Taft, William | Kripowiez, Robert | Henderson, G; Stone, N; Egger, M; Thorpe, G; Latham, G | WP | letter from Chevron's counsel to the ASFE, dated 7-30-99, with highlighted portions by Mary Egger redacted | Y |
| 1,393 | CSI004 | 586 | 591 | 6 | 19990730 | Taft, William | Kripowicz, Robert | Henderson, G; Stone, N; Egger, M; Thorpe, G; Latham, G | WP | Letter from Chevron attorney (Taft) to PDASFE Kripowicz containing handwritten note by Burzlaff (STA) in margin redacted. | Y |
| 1,394 | CBG012 | 13,723 | 13,723 | 1 | 199907XX | | | | WP | table created by SI, on discussions over the change of schedule in Stevens zone, July 1999. | Y |
| 1,395 | CDE010 | 449 | 449 | 1 | 19990803 | Gangle, Francis | Schuessler, Ken; Gangle, Francis | Gruber, James; Burzlaff, Alan; Holcomb, Gary | WP | emails between EFT members on upcoming meeting with NSA and Chevron | Y |
| 1,396 | CDE010 | 4,202 | 4,202 | 1 | 19990803 | Gangle, Francis | Gruber, James | Dammer, Anton; Holcomb, Gary | WP | email from Gangle (EFT) to Gruber, with questions on SOZ | Y |
| 1,397 | CME013 | 325 | 333 | 9 | 19990803 | | Krenek, Richard | | WP | Legal guidance issued by Ken Roberts 8-3-99 with highlighted portions by Mary Egger that are work product. | N |
| 1,398 | CDE003 | 3,432 | 3,432 | 1 | 19990804 | Egger, Mary | Cadieux, Gena; Lenhard, Joseph | | AC;WP | 8/4/99 email from OMM attorney (Soule) to DOE attorney (Egger) re: draft brief for Carneros Zone OHA appeal. | Y |
| 1,399 | CDE003 | 9,983 | 9,983 | 1 | 19990805 | Egger, Mary | Burzlaff, A; Suh, C; Gangle, F; Thorpe, G; Schuess, K; Olpin, O | | AC;WP | 8/5/99 email from DOE attorney (Egger) to OMM attorneys (Thorpe, Suh, Olpin), DOE employee (Gangle), and DOE consultants (Burzlaff, Schuessler) re: ILA decision regarding BTU conversion issues. | N |
| 1,400 | COM002 | 8,966 | 9,018 | 53 | 19990808 | Kauffman, Charles; Egger, Marh | Giumarra, Cnthia | Stone, Norm; Henderson, Gary; Egger, Mary; Thorpe, Gregory; Krenek, Richard; Latham, Gary | WP | Copy of 8/8/96 letter from IPE to DOE contracting officer re: Implementation Plan with handwritten notes by OMM attorney.Copy of ASFE Administrative Order No. 96-01 with handwritten notes by OMM attorney redacted. | Y |
| 1,401 | CME016 | 2,654 | 2,656 | 3 | 19990809 | Thorpe, Gregory | Egger, Mary; Gangle, Butch; Burzlaff, Alan | Suh, Christine; Olpin, Owen | AC | fax memo from Thorpe (outside counsel) regarding cutoff date meeting | Y |
| 1,402 | CSI004 | 684 | 685 | 2 | 19990809 | Thorpe, Gregory | Egger, Mary; Gangle, Butch; Burzlaff, Alan | Suh, Christine; Olpin, Owen | AC;WP | Memo from OMM attorney (Thorpe) to DOE attorney (Egger), Gangle (DOE), and Burzlaff (STA) re: Cutoff Date Meeting in Washington, DC, with handwritten notes by Burzlaff. | N |
| 1,403 | CLC001 | 4,457 | 4,457 | 1 | 19990810 | Latham, Gary | | | WP | memo to file by Latham, as advisor to the ASFE, making comparison between Chevron's and DOE's estimates on cost and production for DGZ | Y |
| 1,404 | CME001 | 914 | 925 | 12 | 19990810 | Egger, Mary | Sullivan, Mary; Eric, Fygl | | AC | memo from Mary Egger to Eric Fygl and Mary Anne Sullivan concerning the attached to it ILA decision | Y |
| 1,405 | CDE003 | 7,490 | 7,490 | 1 | 19990811 | Egger, Mary | Thorpe, Gregory | | AC | Email from DOE attorney (Egger) to OMM attorney (Thorpe) re: possible letter to PDASFE Kripowicz re: data cutoff date issue for Stevens Zone equity finalization. | Y |
| 1,406 | CSI004 | 680 | 683 | 4 | 19990812 | Burzlaff, Alan | Thorpe, Greg | Gangle, Butch; Schuessler, Ken; Egger, Mary; Olpin, Owen; Suh, Christine | AC;WP | Email from Burzlaff (STA) to OMM attorney (Thorpe) re: Kripowicz Cutoff Data Meeting Preparation. | Y |
| 1,407 | CDE003 | 3,395 | 3,395 | 1 | 19990813 | Egger, Mary | Lenhard, Joseph | | AC;WP | 8/4/99 email from OMM attorney (Soule) to DOE attorney re: draft brief for Carneros Zone OHA appeal. | Y |