| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addressee(s) | Recipient(s) | Privilege(s) Asserted | Decription of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,408 | CME027 | 1,832 | 1,843 | 12 | 19990813 | Egger, Mary; White, James | Sullivan, Mary | Fygi, Eric; Goldenberg, Ralph | AC;DP | memo from Egger to DOE officials regarding an attached proposed delegation of authority for approval | Y |
| 1,409 | CDE010 | 1,952 | 1,953 | 2 | 19990817 | Gangle, Francis | Burzlaff, Alan; Schuessler, Ken; Gangle, Francis | Gruber, James; Holcomb, Gary; Carey, Ken | WP | email from Gangle to DOE EFT re analysis on SOZ | Y |
| 1,410 | CDE010 | 2,708 | 2,709 | 2 | 19990817 | Gangle, Francis | Gruber, James | | WP | emails between EFT members on SOZ issue | Y |
| 1,411 | CSI006 | 176 | 186 | 11 | 19990817 | Gangle, Francis; Thorpe, Gregory | Thorpe, Greg; Kauffman, Wayne; Gangle, Francis | Burzlaff, Alan; Egger, Mary | AC;WP | 8/17/99 fax from Gangle (DOE) to OMM attorney (Thorpe) re: Section 25Z search.10/10/96 memo from OMM attorney to Kauffman (DOE) re: Section 25Z. | Y |
| 1,412 | CLC001 | 2,756 | 2,759 | 4 | 19990818 | Capitanio, Louis; Smits, Arnold | | | DP | This is a set of handwritten and typed drafts of questions that the HQ Advisory team and PDASFE might consider during a meeting with Chevron and the IPE in late August 1999, as well as a background memorandum presenting options for the PDASFE to consider in a future decision relating to the "data cut-off" issue. The authors are L. Capitanio and A. Smits. | Y |
| 1,413 | CAS002 | 1,304 | 1,307 | 4 | 19990819 | DOE HQ Advisory Team (Latham, Smits, et al.) | | | DP | Notes on "critical data" prepared by DOE HQ advisory team for PDASFE as use in the deliberative process behind the decision Stevens Zone data decision. | N |
| 1,414 | CFO001 | 1,144 | 1,146 | 3 | 19990819 | | | | DP | list of questions for consideration for the ASFE in preparation for Stevens zone data cut-off meeting | Y |
| 1,415 | CFO001 | 1,805 | 1,807 | 3 | 19990819 | DOE HQ Advisory Team (Latham, Smits, et al.) | | | DP | document on the issue of "critical" data, prepared by HQ team in dispute submitted to the ASFE for decision | Y |
| 1,416 | CLC001 | 2,746 | 2,747 | 2 | 19990819 | DOE HQ Advisory Team (Latham, Smits, et al.) | | | DP | This is a very preliminary draft (typed and handwritten) of questions that the HQ Advisory team and PDASFE considered to raise during a meeting with Chevron and the IPE in late August 1999. | Y |
| 1,417 | CLC001 | 2,748 | 2,750 | 3 | 19990819 | Capitanio, Louis | Kripowicz, Robert | Latham, Gary; Smits, Arnold | DP | This email and its attachment provide background information to the PDASFE in a response to his request for information relating to a future decision for the PDASFE to make. The author is HQ Advisory team member L. Capitanio. | Y |
| 1,418 | CLC001 | 2,754 | 2,755 | 2 | 19990819 | DOE HQ Advisory Team (Latham, Smits, et al.) | | | DP | This is another version of a very preliminary draft (typed and handwritten) of questions that the HQ Advisory team and PDASFE considered to raise during a meeting with Chevron and the IPE in late August 1999. See CLC001-2746-2747. | Y |
| 1,419 | CLC002 | 858 | 859 | 2 | 19990819 | DOE HQ Advisory Team (Latham, Smits, et al.) | | | DP | 2 page memo on what makes up "critical data" and how that data may be used regarding the Stevens Zone equity process; prepared by the HQ Advisory Team for the ASFE to assist the ASFE in deciding whether it would be appropriate to allow additional data to be submitted; dated August 19, 1999. | N |
| 1,420 | CLC002 | 879 | 880 | 2 | 19990819 | Capitanio, Louis | | | DP | Two page document listing questions for the ASFE to raise with Chevron and DOE at an upcoming August 24, 1999 meeting concerning the Stevens Zone data cut-off issue; dated August 19, 1999; from the files of Lou Capitanio. | N |
| 1,421 | CME016 | 2,747 | 2,749 | 3 | 19990823 | Latham, Gary | Egger, Mary | | DP | emails with attached paper prepared by Arnold Smits (HQ team) and provided to the PDASFE in connection with work on the cutoff date decision. | Y |
| 1,422 | CME016 | 2,750 | 2,753 | 4 | 19990823 | Latham, Gary | Egger, Mary | | DP | email from Lou Capitanio (HQ team) to Kripowicz (PDASFE) with attached paper prepared by Capitanio at the request of Kripowicz on Critical data and the Stevens Zone | Y |
| 1,423 | CME016 | 2,725 | 2,734 | 10 | 19990824 | Egger, Mary | | | WP | handwritten notes by Egger on meeting with Chevron on 8-24-99 regarding cutoff date dispute | N |
| 1,424 | CAS002 | 1,300 | 1,303 | 4 | 19990825 | DOE HQ Advisory Team (Latham, Smits, et al.) | | | DP | Notes and questions prepared by DOE HQ advisory team for PDASFE regarding Stevens Zone data cutoff issue and used as part of the deliberative process on the data cutoff decision | N |
| 1,425 | CDE003 | 3,314 | 3,314 | 1 | 19990825 | Egger, Mary | Kripowicz, Robert | White, James | AC | Email from DOE attorney (Egger) to PDASFE containing advice re: delegation of authority for Elk Hills equity finalization. | Y |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Decsription of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,426 | CDE003 | 3,439 | 3,440 | 2 | 19990825 | Egger, Mary | Kelly, Beth | Cadieux, Gena | AC | 8/25/99 email from DOE attorney (Egger) to DOE attorney (Kelly) with comments upon draft Special OCI clause relating to involvement with Chevron for modification to contract between System Technology Associates (STA) and DOE.8/25/99 email from DOE attorney (Kelly) to DOE attorney (Egger) containing draft Special OCI clause relating to involvement with Chevron for modification to contract between STA and DOE. | Y |
| 1,427 | CFO001 | 1,819 | 1,827 | 9 | 19990825 | Kripowicz, Robert | | | DP | notes by the ASFE (Kripowicz) on a conference with NSAI on 8-25-99, regarding cut-off issue and decision | Y |
| 1,428 | CFO001 | 1,828 | 1,838 | 11 | 19990825 | Cadieux, Gena | | | DP | handwritten notes by Gena Cadieux (counsel) on cut-off issue in Stevens zone and conference with NSA, dated 8-25-99. | N |
| 1,429 | CFO001 | 1,843 | 1,850 | 8 | 19990825 | Cadieux, Gena | | | DP | marginal notes on a list of possible questions to NSAI for teleconference with NSAI, 8-25-99, by Cadieux (counsel) | N |
| 1,430 | CLC002 | 884 | 885 | 2 | 19990825 | DOE HQ Advisory Team (Latham, Smits, et al.) | | | DP | Two page document listing questions for the ASFE/HQ Advisory Team to ask in a telecon with NSAI concerning the Stevens Zone Data cut-off Issue; dated August 25, 1999; from the files of Lou Capitanio. | N |
| 1,431 | CME016 | 2,664 | 2,665 | 2 | 19990825 | Egger, Mary | | | WP | notes on Stevens zone data cutoff issue teleconference with NSAI by Egger | N |
| 1,432 | CME016 | 2,763 | 2,767 | 5 | 19990825 | Egger, Mary | | | WP | handwritten notes by Egger on conference call on 8-25-99 with NSA on cutoff date issue | Y |
| 1,433 | CAS002 | 624 | 626 | 3 | 19990826 | Kripowicz, Robert | Dodson, Vanessa | | DP | Email and attachment from DOE HQ advisory team (Capitanio) to ASFE with list of pros and cons regarding issue of whether post-1997 data should be provided to IPE for incorporation into Final Stevens Zone Equity Recommendation reflecting deliberative process behind DOE decision | N |
| 1,434 | CDE003 | 8,168 | 8,168 | 1 | 19990826 | Egger, Mary | Kripowicz, Robert | | AC | 8/26/99 email from DOE attorney (Egger) to PDASFE Kripowicz re: comment upon draft request to Chevron and DOE EFTs for responses to NSAI questions regarding 43 wells in connection with Stevens Zone equity finalization.8/26/99 email from Kripowicz to Egger re: same topic. | Y |
| 1,435 | CDE013 | 10,037 | 10,037 | 1 | 19990826 | Capitanio, Louis | Smits, Arnold | | DP | Email with attached list of pros and cons regarding whether pre-1997 data should be provided to IPE for inclusion in Stevens Zone Equity recommendation | N |
| 1,436 | CDE013 | 10,038 | 10,039 | 2 | 19990826 | | | | DP | List of pros and cons reflecting deliberative process with regards to issue of whether post-1997 data should be provided to the IPE for incorporation into Stevens Zone equity recommendation. | N |
| 1,437 | CDE013 | 10,040 | 10,040 | 1 | 19990826 | Latham, Gary | Kripowicz, Robert | Capitanio, Louis | DP | Email with attached list of pros and cons regarding issue of whether pre-1997 data should be provided to IPE for Stevens Zone Equity recommendation | N |
| 1,438 | CDE013 | 33,061 | 33,062 | 2 | 19990826 | DOE HQ Advisory Team (Latham, Smits, et al.) | | | WP | Briefing prepared by DOE HQ advisory team listing pros and cons of allowing post-1997 data to be provided to the IPE for incorporation in to the Final Stevens Equity Recommendation reflecting the deliberative process behind DOE decision | N |
| 1,439 | CLC001 | 2,722 | 2,722 | 1 | 19990826 | Latham, Gary | Kripowicz, Robert | Capitanio, Louis | DP | The email includes a recommendation from a member of the HQ Advisory team to the PDASFE with regard to a future decision on the referenced issue. | Y |
| 1,440 | CLC001 | 2,723 | 2,724 | 2 | 19990826 | Capitanio, Louis | | | DP | This hard copy memorandum sets forth "pros" and "cons" on a decision for the PDASFE to make. The author is HQ Advisory team member L. Capitanio. | Y |
| 1,441 | CLC002 | 887 | 888 | 2 | 19990826 | DOE HQ Advisory Team (Latham, Smits, et al.) | | | DP | Two page issue paper listing the pros and cons of whether the IPE should be provided with post-1997 data for incorporation into the Final Stevens Equity Recommendation; dated August 26, 1999; prepared by HQ Advisory Team for consideration by the ASFE; from the files of Lou Capitanio. | N |
| 1,442 | CME027 | 692 | 697 | 6 | 19990826 | Cadieux, Gena | Egger, Mary | Egger, Mary | AC | weekly report | Y |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Description of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,443 | CDE003 | 3,125 | 3,125 | 1 | 19990827 | Egger, Mary | Cadleux, Gena | | AC;WP | 8/27/99 email from DOE attorney (Egger) to DOE attorney (Cadleux) re: draft brief to OHA on 25Z Legal Issue.8/27/99 email from OMM attorney (Soule) to DOE attorney (Egger) re: draft brief to OHA on 25Z Legal Issue. | Y |
| 1,444 | CDE003 | 9,313 | 9,313 | 1 | 19990827 | Egger, Mary | Cadieux, Gena | | AC;WP | 8/27/99 emails between DOE attorneys (Egger, Cadleux) re: DOE brief in Chevron Carneros Zone OHA appeal. | N |
| 1,445 | CDE003 | 7,100 | 7,100 | 1 | 19990830 | Egger, Mary | Thorpe, G; Burzlaff, A | Gangle, F; Schuess, K; Suh, C; Holcomb, G | AC;WP | 8/30/99 email from DOE attorney (Egger) to OMM attorney (Thorpe) re: IPE conversion calculations for Stevens Zone equity finalization. | Y |
| 1,446 | CFO001 | 1,808 | 1,811 | 4 | 19990831 | STA (Burzlaff et al.) | | | DP | notes on teleconference with NSA staff, ASFE (Kripowicz), HQ team (Latham, Capitanio) and counsel (Egger, Cadieux) regarding Stevens zone Cut-off issue | Y |
| 1,447 | CAS002 | 640 | 640 | 1 | 19990902 | Latham, Gary | Kripowicz, Robert | | DP | Email from DOE HQ advisory team (Latham) to ASFE (Kripowicz) regarding decision on Stevens Zone data submission illustrating deliberative process behind Data Decision. | N |
| 1,448 | CDE003 | 7,810 | 7,810 | 1 | 19990903 | Egger, Mary | Latham, Gary; Kripowicz, Robert | | DP | 9/2/99 email from DOE employee (Latham) to PDASFE (Kripowicz) containing pre-decisional, deliberative information re: Stevens Zone data cutoff decision. | Y |
| 1,449 | CDE003 | 9,965 | 9,965 | 1 | 19990903 | Egger, Mary | Burzlaff, A; Gangle, F; Schuessler, K; Evangelista, A | Thorpe, G; Suh, C | AC;WP | 9/3/99 email from DOE attorney (Egger) to DOE consultants (Burzlaff, Schuessler), DOE employee (Gangle), and OMM legal assistant (Evangelista) re: comments upon draft of letter to Chevron (Henderson) re: legal issue for Stevens Zone equity finalization. | Y |
| 1,450 | CME028 | 35 | 38 | 4 | 19990903 | Thorpe, Gregory | | Egger, Mary; Gangle, Frances; Stone, Norm; Henderson, Gary; Taft, William; Olpin, Owen | WP | letter from Thorpe to Ken Roberts (ILA) dated 9-3-99, with highlighted portions and a note by Egger | N |
| 1,451 | CLC001 | 2,720 | 2,721 | 2 | 19990907 | | | | DP | The hard copy is an early outline of portion of a draft decision for the PDASFE. | Y |
| 1,452 | CME013 | 2,005 | 2,007 | 3 | 19990907 | Kripowicz, Robert | Egger, Mary; Latham, Gary; Smits, Arnold | | AC;DP | email from Kripowicz to Egger (counsel), Smits and Latham (HQ team) in connection with a legal dispute in the Stevens Zone | Y |
| 1,453 | CAS002 | 1,286 | 1,288 | 3 | 19990909 | Latham, Gary; Smits, Arnold | | | DP | Notes on data cutoff issue prepared by DOE HQ advisory team (Latham, Smits) for use as part of the deliberative process regarding the cutoff issue. | N |
| 1,454 | CAS005 | 1,833 | 1,839 | 7 | 19990909 | | | | DP | documentDOE position on conversion factor and handwritten notes | Y |
| 1,455 | CFO001 | 1,812 | 1,815 | 4 | 19990909 | Latham, Gary | | Smits, Arnold | DP | note from Latham (HQ team) to the ASFE (Kripowicz) with attached handwritten notes by Smits (HQ team) regarding Stevens zone and cut-off issue | Y |
| 1,456 | CME016 | 2,735 | 2,739 | 5 | 19990909 | Latham, Gary | Kripowicz, Robert; Egger, Mary | | DP | note from Gary Latham (HQ team) to Kripowicz (PDASFE) regarding critical data and cutoff date decision | Y |
| 1,457 | CAS002 | 844 | 847 | 4 | 19990910 | Frost, Scott; Latham, Gary | Gee, Robert | Latham, Gary; Stone, Norman; Gangle, Francis | DP | NSAI correspondence w/ ASFE and emails between ASFE and DOE HQ advisory team. Comments reflecting deliberative process regarding data cutoff issue redacted. | Y |
| 1,458 | CDE003 | 7,147 | 7,148 | 2 | 19990910 | Egger, Mary | Thorpe, G; Gangle, F | Burzlaf, A; Schuess, K; Holcomb, G | AC;WP | 9/10/99 email from DOE attorney (Egger) to OMM attorney (Thorpe) and DOE employee (Gangle) re: Stevens Zone equity finalization meeting between NSAI, Chevron EFT, and DOE EFT.9/10/99 email from Gangle to Thorpe re: same topic. | Y |
| 1,459 | CDE003 | 9,612 | 9,618 | 7 | 19990910 | Kripowicz, Robert | | | AC;DP | 9/10/99 draft of PDASFE data cutoff decision for Stevens Zone equity finalization prepared by DOE attorney (Cadieux). | N |
| 1,460 | CME011 | 2,044 | 2,049 | 6 | 19990910 | Gangle, Butch | Egger, Mary | | WP | handwritten notations and markings by Mary Egger on a presentation by Chevron sent by fax by Butch Gangle on 9-10-99. | Y |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addressee(s) | Recipient(s) | Privilege(s) Asserted | Description of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,461 | CDE003 | 7,255 | 7,256 | 2 | 19990911 | Egger, Mary | Henderson, Gary | | AC;WP | 3/11/99 draft of letter (prepared by OMM attorneys (Thorpe, Suh) incorporating comments by DOE attorney (Egger)) from DOE to Chevron (Henderson) re: data cutoff date issue for Stevens Zone equity finalization. | N |
| 1,462 | CLC001 | 2,345 | 2,345 | 1 | 19990911 | Latham, Gary | Kripowicz, Robert | Smits, Arnold; Capitanio, Louis; Egger, Mary | AC;DP | email from Latham to Kripowicz (PDASFE) re Stevens zone and issues related to Chevron's approach and study | Y |
| 1,463 | CDE013 | 9,990 | 9,990 | 1 | 19990913 | Egger, Mary | Latham, Gary; Smits, Arnold | Capitanio, Louis | AC | Communications between DOE HQ advisory team and DOE attorney (Egger) regarding NSAI critique of the Stevens Shale studies by DOE and Chevron. Substantive attorney-client communications redacted. | Y |
| 1,464 | CDE013 | 10,371 | 10,371 | 1 | 19990913 | Capitanio, Louis | Egger, Mary | Latham, Gary; Smits, Arnold | AC | Communications between DOE attorney (Egger) and DOE HQ advisory team and ASFE regarding Stevens Zone decision | N |
| 1,465 | CLC001 | 2,695 | 2,705 | 11 | 19990913 | Capitanio, Louis | Egger, Mary | Latham, Gary; Smits, Arnold | AC;DP | This email has attached yet another draft decision for the PDASFE and includes a discussion between DOE attorneys and reactive feedback (including handwritten notes) from HQ Advisory team member L. Capitanio. | Y |
| 1,466 | CLC001 | 2,706 | 2,714 | 9 | 19990913 | Kripowicz, Robert | | | DP | The is a hard copy version of another draft of a decision for the PDASFE. There are marginal handwritten notes attributable to HQ Advisory team member L. Capitanio. | Y |
| 1,467 | CDE003 | 7,727 | 7,727 | 1 | 19990914 | Egger, Mary | Capitanio, Louis | Latham, Gary; Smits, Arnold; Kripowicz, Robert | AC;DP | 9/14/99 email from DOE attorney (Egger) to DOE employee (Capitanio) that contains pre-decisional, deliberative information re: PDASFE September 1999 decision regarding data cutoff date issue for Stevens Zone equity finalization. | Y |
| 1,468 | CDE013 | 10,261 | 10,262 | 2 | 19990914 | Egger, Mary | Smits, Arnold | Capitanio, Louis; Latham, Gary | AC | Substantive attorney-client communications between Egger and DOE HQ advisory team re: NSAI critique of Stevens shale studies by DOE redacted | Y |
| 1,469 | CDE013 | 10,263 | 10,264 | 2 | 19990914 | Smits, Arnold | Egger, Mary | Capitanio, Louis; Latham, Gary | AC | Substantive attorney-client communications between Egger and DOE HQ advisory team regarding NSAI critique of Stevens shale studies be DOE redacted | Y |
| 1,470 | CDE013 | 10,624 | 10,625 | 2 | 19990914 | Capitanio, Louis | Egger, Mary | Latham, Gary; Smits, Arnold; Kripowicz, Robert | AC | Communications between DOE attorney (Egger), ASFE and DOE HQ advsiory team regarding Stevens Zone equity decision | N |
| 1,471 | CDE013 | 10,628 | 10,629 | 2 | 19990914 | Egger, Mary | Capitanio, Louis | Latham, Gary; Smits, Arnold; Kripowicz, Robert | AC | Communications between DOE attorney (Egger) and HQ advisory team regarding ASFE draft decision | N |
| 1,472 | CDE013 | 32,978 | 32,978 | 1 | 19990914 | Smits, Arnold | Egger, Mary | Latham, Gary; Capitanio, Louis | AC | Email from Smits to DOE attorney (Egger) regarding ASFE's critical data decision | N |
| 1,473 | CLC001 | 2,715 | 2,716 | 2 | 19990914 | Capitanio, Louis | Egger, Mary | Latham, Gary; Smits, Arnold; Kripowicz, Robert | AC;DP | The email train refers to (but does not include) a draft decision for the PDASFE. It includes an exchange between a DOE attorney and HQ Advisory team member L. Capitanio. | Y |
| 1,474 | CME013 | 1,179 | 1,179 | 1 | 19990914 | Egger, Mary | | | WP | notes by Mary Egger on the teleconference with ILA and Chevron on 9-14-99 | N |
| 1,475 | CBG003 | 1,036 | 1,038 | 3 | 19990915 | Thorpe, Gregory | Egger, Mary; Gangle, Butch; Holcomb, Gary; Burzlaff, Alan; Schuessler, Ken; Olpin, Owen; Suh, Christine | | AC | Memoorandum from Greg Thorpe to Mary Egger, Butch Gangle, Gary Holcomb, Alan Burzlaff, Ken Scheussler, Owen Olpin and Christine Suh on the subject: Meeting Between the Equity Finalization Teams and OPE in Bakersfield on Thursday, September 9, 1999. Attached to the memorandum is a complete set of the Chevron and DOE materials that were distributed and discussed with the IPE. This document has been redacted to remove confidential attorney-client communications in the form of comments both in the covering memorandum and the attachments. | Y |
| 1,476 | CSI003 | 1,133 | 1,144 | 12 | 19990915 | Thorpe, Gregory | Egger, Mary; Gangle, Butch; Holcomb, Gary; Schuessler, Ken; Olpin, Owen; Suh, Christine | | AC;WP | Handwritten comments by OMM attorney (Thorpe) on copy of materials concerning "current price" issue submitted to IPE at 9/9/99 meeting between DOE and Chevron EFTs and IPE. | Y |
| 1,477 | CAS002 | 842 | 843 | 2 | 19990916 | Smits, Arnold | Kripowicz, Robert | Egger, Mary; Capitanio, Louis; Latham, Gary | DP | Email from DOE HQ advisory team (Smits) to PSASFE regarding proposed SOZ schedule change. Comments reflecting deliberative process regarding critical data cutoff issue redacted. | Y |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Description of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,478 | CDE003 | 4,426 | 4,428 | 3 | 19990916 | Egger, Mary | Kripowicz, Robert | Capitanio, Louis; Latham, Gary; Smits, Arnold; Cadieux, Gena | DP | 9/16/99 email from DOE attorney (Egger) to PDASFE Kripowicz re: draft of data cutoff date decision for Stevens Zone equity finalization that contains pre-decisional, deliberative information.9/16/99 email from DOE employee (Smits) to PDASFE Kripowicz re: schedule change for Shallow Oil Zone equity finalization process proposed by NSAI and Chevron and DOE EFTs. | Y |
| 1,479 | CDE003 | 4,450 | 4,451 | 2 | 19990916 | Egger, Mary | Kripowicz, Robert; Smits, Arnold | Capitanio, Louis; Latham, Gary | DP | 9/16/99 email from DOE employee (Smits) to PDASFE Kripowicz re: schedule change for Shallow Oil Zone equity finalization process proposed by NSAI and Chevron and DOE EFTs. | Y |
| 1,480 | CDE003 | 7,911 | 7,912 | 2 | 19990916 | Egger, Mary | Cadieux, Gena | | AC;DP | 9/16/99 email from DOE employee (Capitanio) to DOE attorney (Egger) containing pre-decisional, deliberative information re: September 1999 ASFE decision regarding data cutoff dispute relating to Stevens Zone equity finalization.9/16/99 email from DOE attorney (Cadieux) to DOE attorney (Egger) containing pre-decisional, deliberative information re: September 1999 ASFE decision. | Y |
| 1,481 | CDE003 | 7,924 | 7,925 | 2 | 19990916 | Egger, Mary | Capitanio, Louis | Smits, Arnold; Latham, Gary | AC;DP | 9/16/99 email from DOE employee (Capitanio) to DOE attorney (Egger) containing pre-decisional, deliberative information re: September 1999 ASFE data cutoff decision for Stevens Zone equity finalization.9/16/99 email from DOE attorney (Cadieux) to DOE attorney (Egger) containing pre-decisional, deliberative information re: September 1999 ASFE data cutoff decision. | Y |
| 1,482 | CDE013 | 8,448 | 8,449 | 2 | 19990916 | Smits, Arnold | Kripowicz, Robert | Egger, Mary; Capitanio, Louis; Latham, Gary | DP | Email from DOE HQ advsiory team to ASFE regarding SOZ schedule change. Identification of issues reflecting deliberative process behind decision to make change redacted. | Y |
| 1,483 | CDE013 | 8,450 | 8,452 | 3 | 19990916 | Kripowicz, Robert | Egger, Mary; Smits, Arnold | Capitanio, Louis; Latham, Gary | AC;DP | Emails regarding change in SOZ schedule. Portions reflecting attorney client communication and deliberative process behind decision to change schedule redacted. | Y |
| 1,484 | CDE013 | 8,453 | 8,455 | 3 | 19990916 | Egger, Mary | Kripowicz, Robert; Smits, Arnold | Capitanio, Louis; Latham, Gary | AC;DP | Emails regarding change in SOZ schedule. Portions of emails reflecting attorney-client communication (from Egger) and deliberative process behind ultimate decision are redacted. | Y |
| 1,485 | CDE013 | 8,456 | 8,459 | 4 | 19990916 | Egger, Mary | Kripowicz, Robert | Capitanio, Louis; Latham, Gary; Smits, Arnold; Cadieux, Gena | AC;DP | Email string regarding proposed SOZ schedule change. Comments from DOE attorney (Egger) reflecting attorney-client communications are redacted, as are comments reflecting the deliberative process behind the decision to change schedule. | Y |
| 1,486 | CDE013 | 11,732 | 11,733 | 2 | 19990916 | Egger, Mary | Capitanio, Louis | Smits, Arnold; Latham, Gary | AC | Communications between DOE attorney (Egger) and HQ advsiory team regarding ASFE Stevens Zone draft decision | N |
| 1,487 | CDE013 | 11,734 | 11,734 | 1 | 19990916 | Capitanio, Louis | Egger, Mary | Smits, Arnold; Latham, Gary | AC | Communications between DOE attorney (Egger) and DOE HQ advisory team regarding ASFE Stevens Zone draft decision | N |
| 1,488 | CLC001 | 2,657 | 2,668 | 12 | 19990916 | Capitanio, Louis | Egger, Mary | Smits, Arnold; Latham, Gary | AC;DP | The email includes a draft decision for the PDASFE and includes a discussion between DOE attorneys and reactive feedback from HQ Advisory team member L. Capitanio. | Y |
| 1,489 | CLC001 | 2,669 | 2,682 | 14 | 19990916 | Egger, Mary | Capitanio, Louis; Smits, Arnold | | AC;DP | The email includes a draft decision for the PDASFE and includes a discussion between DOE attorneys and reactive feedback from HQ Advisory team member L. Capitanio. | Y |
| 1,490 | CME027 | 1,818 | 1,830 | 13 | 19990916 | Richardson, Bill | Gee, Robert | | AC;DP | deliberative pre-decisional memo from Gee (ASFE) to the Secretary, regarding approval of delegation of authority for NPOSR; note from Sullivan (GC) to Glauthier (deputy Secretary) providing advice as to delegation of authority | Y |
| 1,491 | CLC001 | 2,643 | 2,656 | 14 | 19990917 | Kripowicz, Robert | | Latham, Gary; Egger, Mary | AC;DP | First indication that the draft decision of the PDASFE was prepared with involvement (and apparent legal advice) of HQ attorney Mary Egger. There are handwritten marginal notes that appear to be from L. Capitanio. | Y |
| 1,492 | CDE003 | 9,030 | 9,042 | 13 | 19990920 | Kripowicz, Robert | | Latham, Gary; Egger, Mary | DP | 9/20/99 draft of PDASFE data cutoff decision for Stevens Zone equity finalization. | N |
| 1,493 | CDE003 | 9,043 | 9,043 | 1 | 19990920 | Egger, Mary | Kripowicz, Robert; Latham, Gary; Capitanio, Louis; Smits, Arnold; Cadieux, Gena | | AC;DP | 9/20/99 email from DOE attorney (Egger) to PDASFE Kripowicz re: draft of PDASFE September 1999 data cutoff decision for Stevens Zone equity finalization that contains legal advice which also is pre-decisional, deliberative information. | Y |
| 1,494 | CDE003 | 9,044 | 9,055 | 12 | 19990920 | Kripowicz, Robert | | Latham, Gary; Egger, Mary | DP | 9/20/99 draft of PDASFE data cutoff decision for Stevens Zone equity finalization. | N |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Description of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,495 | CDE013 | 33,161 | 33,172 | 12 | 19990920 | Kripowicz, Robert | | Latham, Gary; Egger, Mary | DP | draft PDASFE "Decision Regarding dispute Over Data Submitted w/ the Equity Finalization Implementation Process for the Stevens Zone" | N |
| 1,496 | CDE013 | 33,257 | 33,269 | 13 | 19990920 | Kripowicz, Robert | | Latham, Gary; Egger, Mary | DP | Draft PDASFE "Decision Regarding Dispute Over Data Submitted In Connection with the Equity Finalization Implementation Process for the Stevens Zone" | N |
| 1,497 | CDE013 | 33,270 | 33,270 | 1 | 19990920 | Egger, Mary | Kripowicz, Robert; Latham, Gary; Capitanio, Louis; Smits, Arnold; Cadleux, Gena | | AC | Email from DOE attorney (egger) to HQ advisory team and ASFE regarding ASFE data decision | N |
| 1,498 | CDE013 | 33,271 | 33,282 | 12 | 19990920 | Kripowicz, Robert | | Latham, Gary; Egger, Mary | DP | Draft PDASFE "Decision Regarding Dispute Over Data Submitted in Connection with the Equity Finalization Implementation Process for the Stevens Zone" | N |
| 1,499 | CLC001 | 2,614 | 2,627 | 14 | 19990920 | Kripowicz, Robert | | Latham, Gary; Egger, Mary | DP | This is a draft of a decision that would be signed by the PDASFE. | Y |
| 1,500 | CLC001 | 2,628 | 2,642 | 15 | 19990920 | Kripowicz, Robert | | Latham, Gary; Egger, Mary | DP | This is another draft (with minor handwritten notations) of a decision to be issued by the PDASFE. | Y |
| 1,501 | CLC002 | 820 | 831 | 12 | 19990920 | Kripowicz, Robert | | Latham, Gary; Egger, Mary | DP | Draft letter with a draft attachment (12 pages total) entitled, "Decision Regarding Dispute Over Data Submitted In Connection With The Equity Finalization Implementation Process For the Stevens Zone"; letter is addressed to "both parties [greg thorpe and will taft]"; dated 9/20/99; unsignes signature line for Robert S. Kripowicz. | N |
| 1,502 | CLC002 | 832 | 844 | 13 | 19990920 | Kripowicz, Robert | | Latham, Gary; Egger, Mary | DP | Regarding Dispute Over Data Submitted In Connection With The Equity Finalization Implementation Process For The Stevens Zone"; both the draft cover letter and the attached draft decision have a signature line for the ASFE, Robert Kripowicz; the draft letter has two designated addressees, William H. Taft, IV and Gregory B. Thorpe; the draft cover letter is dated 9/20/99 and the draft decision has a line for a designated date on the final page that is blank; according to the draft decision, this is a response to a letter submitted by the parties dated July 9, 1999, requesting that the ASFE resolveDraft cover letter with attached, draft decision entitled, "Decision a dispute regarding whether certain data may be submitted to the IPE | N |
| 1,503 | CDE013 | 8,311 | 8,311 | 1 | 19990921 | Capitanio, Louis | Egger, Mary | Latham, Gary; Smits, Arnold; Cadleux, Gena | AC | Emails to and from DOE attorney (Egger) and DOE HQ advisory team regarding ASFE data decision | Y |
| 1,504 | CDE013 | 10,270 | 10,270 | 1 | 19990921 | Latham, Gary | Kripowicz, Robert; Egger, Mary; Capitanio, Louis, Smits, Arnold | | DP | Email from DOE HQ team (Latahm) regarding Stevens Data cutoff decision. Comments reflecting deliberative process behind final decision redacted. | Y |
| 1,505 | CDE013 | 33,160 | 33,160 | 1 | 19990921 | Smits, Arnold | Egger, Mary | Latham, Gary; Capitanio, Louis; Cadieux, Gena | AC | Email from Smits to DOE attorney (Egger) re draft ASFE Data decision comments | N |
| 1,506 | CDE013 | 33,256 | 33,256 | 1 | 19990921 | Egger, Mary | Kripowicz, Robert; Latham, Gary; Capitanio, Louis; Smits, Arnold; Cadleux, Gena | | AC;DP | Email from DOE attorney (Egger) to HQ advsiory team and ASFE regarding ASFE data decision draft. Attorney-client communications and deliberative process regarding ASFE data decision | Y |
| 1,507 | CDE013 | 33,560 | 33,560 | 1 | 19990921 | Capitanio, Louis | Egger, Mary | | AC | Communications between DOE attorney (Egger) and HQ advsiory team regarding ASFE data decision draft | N |
| 1,508 | CDE013 | 33,718 | 33,718 | 1 | 19990921 | Egger, Mary | Smits, Arnold | Capitanio, Louis | AC | Communications between DOE attorney (Egger) and DOE HQ advisory team regarding ASFE draft Stevens Zone decision | N |
| 1,509 | CDE013 | 33,719 | 33,719 | 1 | 19990921 | Smits, Arnold | Egger, Mary | Capitanio, Louis | AC | Communications between DOE attorney (Egger) and DOE HQ advsiory team regarding ASFE Stevens Zone draft decision | N |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addressee(s) | Recipient(s) | Privilege(s) Asserted | Description of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,510 | CDE003 | 4,074 | 4,074 | 1 | 19990922 | Egger, Mary | Smits, Arnold | Cadieux, Gena; Latham, Gary; Capitanio, Louis | AC;DP | 9/22/99 email from DOE employee (Smits) to DOE attorney (Egger) that contains pre-decisional, deliberative information re: draft ASFE data cutoff date decision for Stevens Zone equity finalization. | Y |
| 1,511 | CDE003 | 4,369 | 4,369 | 1 | 19990922 | Egger, Mary | Smits, Arnold | | AC;DP | 9/22/99 email from DOE employee (Smits) to DOE attorney (Egger) re: draft PDASFE data cutoff date decision for Stevens Zone equity finalization. | Y |
| 1,512 | CDE013 | 7,761 | 7,761 | 1 | 19990922 | Egger, Mary | Smits, Arnold | Latham, Gary; Capitanio, Louis; Cadieux, Gena | AC | Emails to and from Mary Egger to Arnie Smits regarding ASFE decisions | N |
| 1,513 | CDE013 | 7,762 | 7,762 | 1 | 19990922 | Smits, Arnold | Egger, Mary | Latham, Gary; Capitanio, Louis; Cadieux, Gena | AC | Email from Arnie Smits to Mary Egger regarding ASFE draft decision | N |
| 1,514 | CDE003 | 8,998 | 8,998 | 1 | 19990923 | Egger, Mary | Kripowicz, Robert | Cadieux, Gena; Hicks, Patsy; Latham, Gary; Capitanio, Louis; Smits, Arnold | AC;DP | 9/23/99 email from DOE attorney (Egger) to PDASFE Kripowicz re: September 1999 data cutoff decision for Stevens Zone equity finalization that contains legal advice which also is pre-decisional, deliberative information. | Y |
| 1,515 | CDE003 | 9,000 | 9,000 | 1 | 19990923 | Egger, Mary | Kripowicz, Robert | Hicks, Patsy; Latham, Gary; Capitanio, Louis; Smits, Arnold; Cadieux, Gena | AC;DP | 9/23/99 email from DOE attorney (Egger) to PDASFE Kripowicz re: September 1999 data cutoff decision for Stevens Zone equity finalization that contains legal advice which is also pre-decisional, deliberative information. | Y |
| 1,516 | CDE003 | 9,001 | 9,013 | 13 | 19990923 | Kripowicz, Robert | | Latham, Gary; Egger, Mary | DP | 9/23/99 draft of PDASFE data cutoff decision for Stevens Zone equity finalization. | N |
| 1,517 | CDE003 | 9,014 | 9,026 | 13 | 19990923 | Kripowicz, Robert | | Latham, Gary; Egger, Mary | DP | 9/23/99 draft of PDASFE data cutoff decision for Stevens Zone equity finalization. | N |
| 1,518 | CDE013 | 32,928 | 32,928 | 1 | 19990923 | Egger, Mary | Kripowicz, Robert | Hicks, Patsy; Latham, Gary; Capitanio, Louis; Smits, Arnold; Cadieux, Gena | AC | Emails to and from DOE attorney (Egger) regarding 1999 ASFE Data decision | Y |
| 1,519 | CDE013 | 32,929 | 32,929 | 1 | 19990923 | Kripowicz, Robert | Egger, Mary | Hicks, Patsy; Latham, Gary; Capitanio, Louis; Smits, Arnold; Cadieux, Gena | AC | Emails to and from DOE attorney (Egger) re 1999 Data Decision | Y |
| 1,520 | CDE013 | 33,173 | 33,173 | 1 | 19990923 | Egger, Mary | Kripowicz, Robert | Hicks, Patsy; Latham, Gary; Capitanio, Louis; Smits, Arnold; Cadieux, Gena | AC | Email from DOE attorney (Egger) to ASFE and HQ advisory team regarding Stevens Zone Data decision | Y |
| 1,521 | CDE013 | 33,174 | 33,186 | 13 | 19990923 | Kripowicz, Robert | | Latham, Gary; Egger, Mary | DP | Draft PDASFE "Decision Regarding Dispute Over Data Submitted In Connection w/ the Equity Finalization Implementation Process for the Stevens Zone" | N |
| 1,522 | CDE013 | 33,187 | 33,199 | 13 | 19990923 | Kripowicz, Robert | | Latham, Gary; Egger, Mary | DP | Draft PDASFE "Decision Regarding Dispute Over Data Submitted in Connection with the Equity Finalization Implementation Process for the Stevens Zone" | N |
| 1,523 | CLC002 | 845 | 857 | 13 | 19990923 | Kripowicz, Robert | | Latham, Gary; Egger, Mary | DP | Draft letter with a draft attachment (13 pages total) entitled, "Decision Regarding Dispute Over Data Submitted In Connection With The Equity Finalization Implementation Process For the Stevens Zone"; letter is addressed to William Taft IV and Gregory B. Thorpe; dated 9/23/99; unsigned signature line for Robert S. Kripowicz. | N |
| 1,524 | CDE003 | 3,219 | 3,219 | 1 | 19990928 | Egger, Mary | Gangle, F; Thorpe, G; | Suh, C; Burzlaf, A | AC;WP | 9/28/99 email from DOE attorney (Egger) to DOE employee (Gangle) and OMM attorney (Thorpe) re: Gangle draft of email from Gangle to Chevron (Stone) concerning Chevron's pricing data for Stevens Zone equity finalization.9/28/99 email from OMM attorney (Thorpe) re: Gangle draft of email from Gangle to Stone concerning Chevron's pricing data for Stevens Zone equity finalization.9/28/29 email from DOE employee (Gangle) to DOE attorney (Egger) and OMM attorney (Thorpe) re: Gangle draft of email from Gangle to Stone concerning Chevron's pricing data for Stevens Zone equity finalization. | Y |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Description of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,525 | CDE003 | 3,556 | 3,556 | 1 | 19990928 | Egger, Mary | Gangle, F; Thorpe, G | | AC;WP | 9/28/99 email from DOE attorney (Egger) to OMM attorney (Thorpe) and DOE employee (Gangle) re: Chevron price data for Stevens Zone equity finalization.9/27/99 email from Thorpe to Gangle re: same topic.9/27/99 email from Gangle to Egger and Thorpe re: same topic. | N |
| 1,526 | CDE003 | 7,909 | 7,910 | 2 | 19990929 | Egger, Mary | Gangle, F | Thorpe, G | AC;WP | 9/29/99 email from DOE attorney (Egger) to DOE employee (Gangle) responding to Gangle email re: pricing ratios for equity finalization.9/29/99 email from Gangle to Egger re: pricing ratios. | Y |
| 1,527 | CME011 | 1,152 | 1,205 | 54 | 19990930 | Taft, William; Polebaum, Elliot; Wiseman, David; Henderson, Gary | Breznay, George; Egger, Mary; Thorpe, Greg | Henderson, Gary; Egger, Mary; Thorpe, Greg | WP | Chevron's brief to OHA with highlighted markings and notes by Mary Egger | N |
| 1,528 | CDE003 | 4,346 | 4,346 | 1 | 19991001 | Egger, Mary | Gangle, F; Burzlaff, A; Thorpe, G; Holcomb, G | | AC;WP | 10/1/99 email from DOE attorney (Egger) to OMM attorney (Thorpe), DOE employees (Gangle, Holcomb), and DOE consultant (Burzlaff) re: suggested language for draft of letter prepared by Thorpe in connection with Stevens Zone equity finalization process. | Y |
| 1,529 | CME011 | 2,058 | 2,063 | 6 | 19991001 | Burzlaff, Alan | Thorpe, Greg; Egger, Mary; Schuessler, Ken | | AC | fax from Alan Burzlaff (EFT) to Thorpe and Egger (counsel) regarding Stevens Zone and price fluctuations | Y |
| 1,530 | CME013 | 1,270 | 1,271 | 2 | 19991001 | Gangle, F. | Egger, Mary; Thorpe, G.; Burzlaf, A.; Holcomb, G. | | AC;WP | email from Gangle to Egger and Thorpe (counsel) and to Burzlaff and Holcomb (EFT) regarding an issue before the ILA | Y |
| 1,531 | CDE003 | 7,640 | 7,640 | 1 | 19991004 | Egger, Mary | Burzlaff, A; Gangle, F; Thorpe, G | | AC;WP | 10/4/99 email from DOE attorney (egger) to OMM attorney (Thorpe), DOE employee (Gangle), and DOE consultant (Burzlaff) re: oral argument in Chevron Carneros Zone OHA appeal. | Y |
| 1,532 | CBG003 | 1,003 | 1,008 | 6 | 19991005 | Burzlaff, Alan | Gangle, Butch; Holcomb, Gary | | WP | Fax cover sheet from Alan Burzlaff to Butch Gangle and Gary Holcomb related to a Stevens Zone gas conversion factor issue. This document is work product because it was prepared in anticipation of , proceedings before the ILA. | N |
| 1,533 | CDE003 | 966 | 966 | 1 | 19991007 | Egger, Mary | Sullivan, MaryAnn | | AC;DP | 10/7/99 email from DOE attorney (Egger) to DOE General Counsel (Sullivan) that contains pre-decisional, deliberative information with respect to revision of delegation of authority from Secretary of Energy to ASFE to permit redelegation of authority to PDASFE (Kripowicz) with respect to Elk Hills equity finalization process. | Y |
| 1,534 | CME011 | 2,080 | 2,083 | 4 | 19991011 | Thorpe, Gregory | Egger, Mary; Gangle, Butch; Burzlaff, Alan; Schuessler, Ken | Olpin, Owen; Suh, Christine | AC;WP | memo from Greg Thorpe (Counsel) to Egger and DOE EFT, regarding Current Price issue before the ILA | N |
| 1,535 | CME011 | 2,145 | 2,148 | 4 | 19991011 | Thorpe, Gregory | Egger, Mary; Gangle, Butch; Burzlaff, Alan; Schuessler, Ken | Olpin, Owen; Suh, Christine | AC;WP | memo from outside counsel regarding "current price" issue before the ILA | Y |
| 1,536 | CBG003 | 995 | 998 | 4 | 19991012 | Thorpe, Gregory | Egger, Mary; Gangle, Butch; Burzlaff, Alan; Schuessler, Ken | Olpin, Owen; Suh, Christine | AC;WP | Memorandum from Greg Thorpe to Mary Egger, Butch Gangle, Alan Burzlaff and Ken Schuessler, with copies to Owen Olpin and Christine Suh on the subject, "Thought on the 'Current Price' Argument to the ILA." This document is a confidential attorney-client communication in the form of advice from the attorney to the client. It is also attorney work product in that the document is prepared in anticipation of proceedings before the ILA. | N |
| 1,537 | CDE003 | 4,359 | 4,359 | 1 | 19991012 | Egger, Mary | Burzlaff, A; Gangle, F; Thorpe, G | | AC;WP | 10/12/99 email from DOE attorney (Egger) to OMM attorney (Thorpe), DOE employee (Gangle), and DOE consultant (Burzlaff) re: comments upon draft letter regarding ILA proceeding in connection with Stevens Zone equity finalization. | Y |
| 1,538 | CME011 | 2,149 | 2,149 | 1 | 19991012 | Thorpe, Gregory | Egger, Mary; Gangle, Butch; Burzlaff, Alan; Schuessler, Ken | Olpin, Owen; Suh, Christine | AC;WP | memo from outside counsel regarding "current price" argument | Y |
| 1,539 | CSI003 | 1,106 | 1,109 | 4 | 19991012 | Thorpe, Gregory | Egger, Mary; Gangle, Butch; Burzlaff, Alan; Schuessler, Ken | Olpin, Owen; Suh, Christine | AC;WP | Memo from OMM attorney (Thorpe) to DOE attorney (Egger), DOE employee (Gangle), and STA employees (Burzlaff, Schuessler) re: "current price" argument to ILA. | N |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Decsription of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,540 | CBG003 | 867 | 871 | 5 | 19991013 | Thorpe, Gregory | Gangle, Butch; Burzlaff, Alan; Egger, Mary; Olpin, Owen Mason, Cheryl | | AC;WP | Fax cover sheet from Greg Thorpe to Butch Gangle, Alan Burzlaff, Mary Egger, Owen Olpin and Cheryl Mason, transmitting a memorandum from Greg Thorpe to Butch Gangle and Alan Burzlaff, with copies to Mary Egger, Owen Olpin, Cheryl Mason and Steve Soule related to an issue in a portion of Chevron's reply brief dealing with the claim that DOE has been draining hydrocarbons off the 25Z area. Thorpe also attaches a rough draft of a response to Chevron. This document is a confidential attorney-client communication in that it is a draft and memo regarding a draft of a response to a reply brief, which is sent by an attorney to the client agency for review. It is also work product in that it is prepared in connection with a proceeding before the IPE. | N |
| 1,541 | CDE003 | 662 | 663 | 2 | 19991013 | Sullivan, Mary | Glautier, T | | AC;DP | 10/13/99 draft note from DOE official Mary Anne Sullivan to DOE Deputy Secretary (T.J. Glautier) discussing proposed revision of delegation of authority to the ASFE. | N |
| 1,542 | CSI006 | 194 | 197 | 4 | 19991013 | Thorpe, Gregory | Gangle, Butch; Burzlaff, Alan | Egger, Mary; Olpin, Owen; Mason, Cheryl; Soule, Steve | AC;WP | Memo from OMM attorney (Thorpe) to Gangle (DOE) and Burzlaff (STA) re: Carneros brief. | N |
| 1,543 | CME011 | 2,126 | 2,127 | 2 | 19991014 | Thorpe, Gregory | Egger, Mary; Gangle, F; Thorpe, G; Burzlaff, A; Schuess, K | Suh, C. | AC | email from outside counsel regarding "current price" issue | Y |
| 1,544 | CSI003 | 1,101 | 1,102 | 2 | 19991014 | Thorpe, Gregory | Gangle, Francis; Thorpe, Gregory; Egger, Mary; Burzlaff, Alan; Schuessler, Ken | Suh, Christine; Olpin, Owen | AC;WP | 10/14/99 email from OMM attorney (Thorpe) to DOE attorney (Egger), DOE employee (Gangle), and STA employees (Burzlaff, Schuessler) re: "current price" issue.10/13/99 memo from OMM attorney (Thorpe) to DOE attorney (Egger), DOE employee (Gangle), and STA employees re: "current price" argument. | N |
| 1,545 | CME013 | 1,436 | 1,459 | 24 | 19991015 | Sullivan. Mary | Glautier, T | | AC;DP | memo to Glauthier (Deputy Secretary) from Mary Ann Sullivan (counsel) regarding proposed revision of delegation of authority to the ASFE | Y |
| 1,546 | CBG012 | 8,278 | 8,278 | 1 | 19991018 | Gangle, Butch | | | WP | note from Gangle to EFT, dated 10-18-99, re conversion factor issue | Y |
| 1,547 | CBG003 | 627 | 629 | 3 | 19991020 | Gangle, Butch | | Egger, Mary; Thorpe, Greg; Burzlaff, Alan | AC;WP | Fax cover sheet from Butch Gangle to DOE Equity Team with copies to Mary Egger, Greg Thorpe and Alan Burzlaff, regarding Carneros EHEC Record. This document has been redacted to remove work product which consists of comments in anticipation of a proceeding before the IPE. The document also constitutes a confidential attorney-client communication | Y |
| 1,548 | CDE003 | 4,187 | 4,187 | 1 | 19991020 | Egger, Mary | Cadieux, Gena; Lenhard, Joseph | | AC;WP | 10/19/99 email from OMM attorney (Soule) to DOE attorney (Egger) re: draft of section of DOE brief in Chevron Carneros Zone OHA appeal. | Y |
| 1,549 | CME011 | 834 | 837 | 4 | 19991020 | Gangle, Butch | | Egger, Mary; Thorpe, Greg; Burzlaff, Alan | AC | fax with a note from Butch Gangle (DOE EFT) on Carneros Zone, cc to Mary Egger (DOE counsel) and Greg Thorpe (DOE outside counsel) | Y |
| 1,550 | COM002 | 1,289 | 1,289 | 1 | 19991020 | Gangle, Butch | DOE SOZ Equity Team | Egger, Mary; Thorpe, Greg; Burzlaff, Alan | WP | Fax from Gangle (DOE) to DOE SOZ Equity Team re: EHEC Minutes - 1956 Objection. | N |
| 1,551 | COM002 | 1,293 | 1,293 | 1 | 19991020 | Gnagle, Butch | | Egger, Mary; Thorpe, Greg; Burzlaff, Alan | WP | Fax from Gangle (DOE) to DOE SOZ Equity Team re: SOZ Conversion Research. | N |
| 1,552 | CSI006 | 187 | 189 | 3 | 19991020 | Gangle, Butch | DOE Equity Team | Egger, Mary; Thorpe, Greg; Burzlaff, Alan | WP | Fax from Gangle (DOE) to DOE Equity Team re: Carneros Elk Hills Engineering Committee record. | N |
| 1,553 | CDE003 | 2,715 | 2,716 | 2 | 19991021 | Egger, Mary | Thorpe, G; Gangle, F | Burzlaf, A; Holcomb, G | AC;WP | 10/21/99 email from DOE attorney (Egger) to OMM attorney (Thorpe) and DOE employee (Gangle) concerning gas plants inlet and outlet streams gas analysis for Elk Hills. This relates to equity finalization for the Stevens Zone.10/21/99 email by DOE employee (Gangle) concerning gas plants inlet and outlet streams gas analysis for Elk Hills. This relates to equity finalization for the Stevens Zone. | Y |
| 1,554 | CDE003 | 4,181 | 4,181 | 1 | 19991021 | Egger, Mary | Kasischke, Marc | | AC;WP | 10/21/99 email from DOE attorney (Egger) to DOE attorney (Kasischke) re: DOE surreply brief in Chevron Carneros Zone OHA appeal.10/19/99 email from OMM attorney (Soule) to Egger re: same topic. | Y |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addressee(s) | Recipient(s) | Privilege(s) Asserted | Description of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,555 | CBG003 | 994 | 994 | 1 | 19991022 | Thorpe, Greg; Suh, Christine | Egger, Mary; Gangle, Butch; Burzlaff, Alan; Schuessler, Ken; Olpin, Owen | | AC;WP | Memorandum from Greg Thorpe and Christine Suh to Mary Egger, Butch Gangle, Alan Bruzlaff, Ken Schuessler and Owen Olpin on the subject of the current price issue. This document is a confidential attorney client communication in that it transmits a first draft of the rebuttal portion of DOE's brief on the "current price" issue. It is also work product in that it was prepared in anticipation of proceedings before the IPE. | N |
| 1,556 | CSI006 | 190 | 193 | 4 | 19991022 | Gangle, Butch; Brady, J | Hogan, D | Egger, Mary; Thorpe, Greg; Burzlaff, Alan; Dunbar, W | WP | Fax from Gangle (DOE) to DOE Equity Team re: Carneros MER (1/12/93). | N |
| 1,557 | CME011 | 2,084 | 2,087 | 4 | 19991024 | DOE EFT (Gangle, et al.) | | | AC;WP | memo on Gas Conversion, Stevens Zone, prepared by DOE EFT and faxed to Mary Egger | Y |
| 1,558 | CDE003 | 3,312 | 3,313 | 2 | 19991026 | Egger, Mary | Thorpe, G; Suh, C; Gangle, F; | Burzlaf, A; Schuess, K; Holcomb, G | AC;WP | 10/26/99 email from DOE attorney (Egger) to DOE employee) re: Chevron reply brief for Carneros Zone OHA appeal.10/25/99 email from DOE employee (Gangle) to DOE attorney (Egger) providing comments upon Chevron reply brief for Carneros Zone OHA appeal. | Y |
| 1,559 | CDE003 | 7,244 | 7,244 | 1 | 19991026 | Egger, Mary | Thorpe, G; Soule, S | Lenhard, Joseph | AC;WP | 10/26/99 email from DOE attorney (Egger) to OMM attorneys (Thorpe, Soule) re: DOE brief in Chevron Carneros Zone OHA appeal. | Y |
| 1,560 | CDE010 | 1,917 | 1,917 | 1 | 19991026 | Gangle, Francis | Gruber, James | | WP | email from Gangle (EFT) regarding DGZ issue | Y |
| 1,561 | CSI003 | 1,090 | 1,095 | 6 | 19991026 | Thorpe, Greg; Suh, Christine | Egger, Mary; Gangle, Butch; Burzlaff, Alan; Schuessler, Ken; Olpin, Owen | | AC;WP | Memo from OMM attorneys (Thorpe, Suh) to DOE attorney (Egger), OMM attorney (Olpin), DOE employee (Gangle), and STA employee (Schuessler) transmitting for comment portion of draft brief on "current price" issue prepared by OMM attorneys. | N |
| 1,562 | CBG003 | 584 | 592 | 9 | 19991027 | Burzlaff, Alan | Gangle, F; Thorpe, Greg; Egger, Mary; Gangle, Butch; Schuessler, Ken | Thorpe, Greg; Egger, Mary; Schuessler, Ken; Suh, Christine | AC;WP | Fax cover sheet from Alan Burzlaff to Greg Thorpe, Mary Egger, Butch Gangle and Ken Schuessler, transmitting a memorandum on the subject of appropriate "current price" time period Stevens Zone Conversion factor issue. This is attorney work product because it is prepared in anticipation of the proceedings before the IPE. It is also a confidential attorney client communication in that it is memorandum giving a proposed approach from the client to the attorney. | N |
| 1,563 | CBG003 | 986 | 993 | 8 | 19991027 | Burzlaff, Alan | Gangle, F | Thorpe, Greg; Egger, Mary; Schuessler, Ken; Suh, Christine | AC;WP | Memorandum from Alan Burzlaff to Greg Thorpe, Mary Egger, Ken Scheussler and Christine Suh, on the subject of Appropriate 'Current price' Time Period Stevens Zone Conversion Factor Issue. This memorandum is a confidential attorney-client communication in the form of a technical analysis sent by the client agency to the attorney as background for a request for advice. The document is also work product in that it was prepared in anticipation of proceedings before the ILA. | N |
| 1,564 | CSI002 | 534 | 541 | 8 | 19991027 | Burzlaff, Alan | Gangle, F | Thorpe, Greg; Egger, Mary; Schuessler, Ken; Suh, Christine | AC;WP | Memo from STA (Burzlaff) to DOE (Egger), OMM (Thorpe, Suh), and STA (Schuessler) re: Stevens Zone conversion factor issue. | N |
| 1,565 | CSI003 | 1,082 | 1,089 | 8 | 19991027 | Burzlaff, Alan | Gangle, F. | Thorpe, Greg; Egger, Mary; Schuessler, Ken; Suh, Christine | AC;WP | Memo from Burzlaff (STA) to DOE attorney (Egger), OMM attorneys (Thorpe, Suh), and STA employee (Schuessler) re: Stevens Zone conversion factor issue. | N |
| 1,566 | CME011 | 2,070 | 2,079 | 10 | 19991028 | Burzlaff, Alan | Gangle, F | Thorpe, Greg; Egger, Mary; Schuessler, Ken; Suh, Christine | AC;WP | fax from Alan Burzlaff to Egger, Thorpe (cousnel), Gangle (EFT) and Schuessler (EFT) regarding Stevens Zone and price fluctuation | N |
| 1,567 | CDE003 | 9,295 | 9,295 | 1 | 19991029 | Egger, Mary | Burzlaff, Alan | | AC;WP | 10/28/99 email from DOE consultant (Burzlaff) to OMM attorney (Thorpe) re: Current price issue in ILA proceeding in connection with Stevens Zone equity finalization. | Y |
| 1,568 | CDE003 | 9,296 | 9,296 | 1 | 19991029 | Egger, Mary | Burzlaff, Alan | | AC;WP | 10/28/99 email from DOE consultant (Burzlaff) to OMM attorney (Thorpe) re: Current Price issue in ILA proceeding in connection with Stevens Zone equity finalization. | Y |
| 1,569 | CDE003 | 9,297 | 9,297 | 1 | 19991029 | Egger, Mary | Thorpe, G; Burzlaff, A | Gangle, F; Schuess, K; Suh, C | AC;WP | 10/28/99 email from DOE consultant (Burzlaff) to OMM attorney (Thorpe) re: Current Price issue in ILA proceeding in connection with Stevens Zone equity finalization. | Y |
| 1,570 | CBG013 | 1,723 | 1,724 | 2 | 199910XX | Egger, Mary; Henderson, Gary | | Thorpe, Gregory | AC;WP | draft of letter to the ILA and IPE on current price and conversion issues, from Egger and Chevron, prepared in consultation with outside counsel, October 1999 | Y |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addressee(s) | Recipient(s) | Privilege(s) Asserted | Description of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,571 | CDE003 | 4,360 | 4,362 | 3 | 199910XX | Egger, Mary; Henderson, Gary | | Thorpe, Gregory | AC;WP | 10/12/99 draft of letter (prepared by OMM attorney (Thorpe)) to ILA re: "Current Price" issue in connection with Stevens Zone equity finalization. | N |
| 1,572 | CDE003 | 4,389 | 4,390 | 2 | 199910XX | Egger, Mary; Henderson, Gary | | Thorpe, Gregory | AC;WP | 10/19/99 draft of letter (prepared by OMM attorney (Thorpe)) from Chevron (Henderson) and DOE (Egger) to ILA and NSAI re: "Current Price" and Conversion issues. | N |
| 1,573 | CME004 | 425 | 428 | 4 | 199910XX | Thorpe, Gregory | Egger, Mary | | AC;WP | draft of delegation of authority order from the Secretary of Energy to the ASFE, provided to Mary Egger from Gena Cadieu (DOE attorneys) in October 1999 | Y |
| 1,574 | CME014 | 797 | 797 | 1 | 19991101 | Burzlaff, Alan | Egger, Mary | Gangle, F; Thorpe, G; Suh, C. | AC;WP | email from Alan Burzlaff (EFT) to Mary Egger and cc to Thorpe Suh (outside counsel) and Gangle (EFT) regarding equivalency calculations for SOZ and Stevens zone | Y |
| 1,575 | CME011 | 2,064 | 2,069 | 6 | 19991102 | Burzlaff, Alan | Thorpe, Greg; Suh, Christine, Egger, Mary; Gangle, Butch | | AC;WP | fax from Alan Berzlaff (EFT) to Thorpe, Egger (counsel) and Gangle (EFT) regarding Stevens Zone and price fluctuation | N |
| 1,576 | COM002 | 1,503 | 1,515 | 13 | 19991103 | Egger, Mary | Suh, Christine | | AC;WP | Fax from DOE attorney (Egger) to OMM attorney (Suh) transmitting draft of ILA brief re: current price issue with handwritten comments. | N |
| 1,577 | CSI002 | 511 | 522 | 12 | 19991104 | Burzlaff, Alan | Gangle, F. | | WP | Memo from STA (Burzlaff) to DOE (Gangle) re: Stevens Zone gas conversion guidelines prepared for IPE equity finalization proceeding. | N |
| 1,578 | CSI003 | 1,053 | 1,064 | 12 | 19991104 | Burzlaff, Alan | Gangle, F. J. | | WP | Memo from Burzlaff (STA) to Gangle (DOE) re: IPE questions concerning gas conversion guidelines for Stevens Zone. | N |
| 1,579 | CME014 | 1,120 | 1,136 | 17 | 19991105 | Gangle, Butch | Egger, Mary; Krenek, Richard | Stone, Norm; Latham, Gary; Burzlaff, Alan; Egger, Mary; Thorpe, Greg | AC;WP | fax from Gangle (EFT) to counsel, with attached memo from Burzlaff (EFT) on the issue of gas conversion Stevens zone | Y |
| 1,580 | CBG003 | 907 | 907 | 1 | 19991109 | Jones, Joe | Gangle, Francis; Egger, Mary | | AC | Chart of pre-1942 Production Database for th SOZ Zone, related to a memo sent by Butch Gangle to Mary Egger requesting legal advice regarding the possible release of the information to Occidental of Elk Hills, Inc. This memorandum is part of a confidential attorney-client communication. | N |
| 1,581 | CBG003 | 947 | 948 | 2 | 19991111 | Burzlaff, Alan | Gangle, Butch; Holcomb, Gary; Schuessler, Ken | | WP | Fax cover sheet from Alan Burzlaff to Butch Gangle, Gary Holcomb and Ken Schuessler transmitting a graph of sales point BTU data, along with comments by Alan Burzlaff. This document is work product in that it was prepared in anticipation of a proceeding before the IPE. | N |
| 1,582 | CME011 | 2,050 | 2,054 | 5 | 19991118 | Gangle, F. | Egger, Mary; Thorpe, G; Burzlaff, A. | Holcomb, G. | AC;WP | email from Butch Gangle (DOE EFT) to Mary Egger and Greg Thorp (counsel) regarding conversion method issue before the IPE | N |
| 1,583 | CDE003 | 7,529 | 7,530 | 2 | 19991119 | Egger, Mary | Thorpe, G; Burzlaff, A; Gangle, F | Holcomb, G | WP | 11/18/99 email from DOE employee (Gangle) to DOE attorney (Egger) re: NSAI meeting regarding conversion methodology for Stevens Zone and Shallow Oil Zone equity finalization. | Y |
| 1,584 | CBG003 | 488 | 490 | 3 | 19991122 | Burzlaff, Alan | Gangle, Butch | | WP | Fax transmittal sheet transmitting technical data related Gas Conversion Factor, Stevens Zone, from STA to Butch Gangle. This document is work product because it was prepared in anticipation of proceedings before the ILA. | N |
| 1,585 | CME011 | 2,055 | 2,057 | 3 | 19991122 | Burzlaff, Alan | Thorpe, Greg; Suh, Christine; Egger, Mary; Gangle, Butch | | AC | fax from Alan Burzlaff (DOE EFT) to Greg Thorpe (counsel) regarding Conversion issue | Y |
| 1,586 | CSI002 | 20 | 22 | 3 | 19991122 | Burzlaff, Alan | Thorpe, Greg; Suh, Christine; Egger, Mary; Gangle, Butch | | AC;WP | Fax from DOE equity consultant (Burzlaff (STA)) to DOE (Egger, Gangle) and OMM (Thorpe) transmitting plots of conversion factor results for varying price window. | N |
| 1,587 | CBG003 | 483 | 487 | 5 | 19991123 | Burzlaff, Alan | Gangle, Butch; Holcomb, Gary | | WP | Fax cover sheet from Alan Burzlaff to Butch Gangle and Gary Holcomb, to which is attached a draft of U.S. DOE Comments on NSAI's Gas Conversion Methodology Presentation of November 18, 1999. This document is attorney work product in that it is prepared in the process of proceedings before the IPE. | N |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addressee(s) | Recipient(s) | Privilege(s) Asserted | Description of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,588 | CBG003 | 913 | 917 | 5 | 19991123 | Thorpe, Gregory | Burzlaff, Alan; Gangle, Butch | | AC;WP | Fax transmittal sheet from Greg Thorpe to Alan Burzlaff and Butch Gangle, transmitting editorial changes to a draft of the U. S. Department of Energy Comments on Netherland, Sewall & Associates Gas Conversion Methodology Presentation of November 18, 1999. This document is a confidential attorney-client communication in the form of suggested changes to a document transmitted by the attorney to the client. It is also work product in that the document was prepared in anticipation of proceedings before the IPE in the Stevens Zone equity finalization process. | N |
| 1,589 | CDE003 | 9,382 | 9,382 | 1 | 19991123 | Egger, Mary | Burzlaff, A; Gangle, F; Thorpe, G | | AC;WP | 11/23/99 email from DOE attorney (Egger) to DOE consultant (Burzlaff) re: legal issue for Stevens Zone equity finalization. | Y |
| 1,590 | CBG003 | 904 | 906 | 3 | 19991124 | Gangle, Francis | Egger, Mary | | AC | Memorandum from Butch Gangle to Mary Egger regarding a request by Occidental of Elk Hills for a copy of the pre-1942 SOZ production database, as it relates to the ongoing SOZ equity finalization process. This document is a confidential attorney-client communication in that it is a request for legal advice by the client to the attorney. | N |
| 1,591 | CME014 | 1,217 | 1,219 | 3 | 19991124 | | | | WP;DP | draft of DOE comments on NSA presentation 1-18-99 | N |
| 1,592 | CME011 | 2,028 | 2,033 | 6 | 19991130 | Burzlaff, Alan | Gangle, Butch; Thorpe, Greg; Egger, Mary | Schuessler, Ken | AC;WP | memo from EFT member to counsel regarding gas conversion method, with notes by Egger | Y |
| 1,593 | CSI002 | 411 | 416 | 6 | 19991130 | Burzlaff, Alan | Gangle, Butch; Thorpe, Greg; Egger, Mary | Schuessler, Ken | AC;WP | Fax from STA (Burzlaff) to DOE (Gangle, Thorpe, Egger) re: impact of gas conversion factor methodology upon IPE Stevens Zone provisional recommendation prepared for ILA proceeding. | N |
| 1,594 | CDE003 | 7,340 | 7,341 | 2 | 19991202 | Egger, Mary | Thorpe, G; Gangle, F; Burzlaff, A | | AC;WP | 12/2/99 email from DOE employee (Gangle) to DOE attorney (Egger) and OMM attorney (Thorpe) re: proposed letter to NSAI regarding termination of conversion factor settlement discussions between Chevron and DOE.12/2/99 email from Thorpe to Egger, Gangle, and Burzlaff re: same topic. | Y |
| 1,595 | CDE003 | 7,353 | 7,353 | 1 | 19991202 | Egger, Mary | Gangle, F; Burzlaff, A; Thorpe, G | | AC;WP | 12/2/99 email from DOE attorney (Egger) to OMM attorney (Thorpe), DOE employee (Gangle), and DOE consultant (Burzlaff) re: draft letter to NSAI re: termination of conversion factor settlement discussions prepared by Thorpe. | Y |
| 1,596 | CME011 | 2,034 | 2,039 | 6 | 19991206 | DOE EFT (Gangle, et al.) | | | AC;WP | part of presentation prepared by DOE EFT with notes by Egger, on conversion factors | N |
| 1,597 | CME011 | 2,020 | 2,025 | 6 | 19991207 | Egger, Mary | | | WP | notes by Mary Egger dated 12-7-99 on mediation over "current price" | N |
| 1,598 | CAS002 | 796 | 796 | 1 | 19991209 | Latham, Gary | | Kripowicz, Robert; Egger, Mary | DP | Memorandum prepared by DOE HQ advisory team (Latham) reflecting deliberative process regarding acceleration of Elk Hills equity process. | N |
| 1,599 | CAS002 | 1,046 | 1,046 | 1 | 19991209 | Latham, Gary | | Kripowicz, Robert; Egger, Mary | AC;DP | Memo from Gary Latham regarding acceleration of equity process reflecting deliberative process regarding both acceleration and potential settlement discussions. | N |
| 1,600 | CBG003 | 797 | 799 | 3 | 19991209 | Burzlaff, Alan | Thorpe, Greg; Egger, Mary; Gangle, Butch | | AC;WP | Fax cover sheet from Alan Burzlaff to Greg Thorpe, Mary Egger and Butch Gangle, transmitting a draft of the Stevens Zone Settlement Agreement Dated as of December 7, 1999. This document is a confidential attorney-client communication in the form of a draft and comments sent by the agency to attorneys for review. It is also work product in that it was prepared in anticipation of proceedings before the IPE. | N |
| 1,601 | CBG003 | 800 | 802 | 3 | 19991209 | Egger, Mary | Thorpe, Greg; Burzlaff, Alan; Gangle, Butch | | AC;WP | Fax cover sheet from Mary Egger to Greg Thorpe, Alan Burzlaff and Butch Gangle, transmitting draft of Stevens Zone Settlement Agreement Dated as of December 7, 1999. This document is a confidential attorney-client communication in that it is a draft sent by an agency attorney to agency employees for approval. It is also work product because it was prepared in anticipation of a proceeding before the IPE. | N |
| 1,602 | CBG011 | 272 | 479 | 208 | 19991209 | Thorpe, Gregory | Burzlaff, Alan | Gangle, F; Egger, Mary | AC;WP | emails between EFT members and counsel withquestions and comments (on Carneros OHA hearing; brief to ILA, Stevens zone settlement agreement and other topics related to positions of DOE in the equity finalization process) | Y |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Decsription of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,603 | CDE003 | 9,349 | 9,349 | 1 | 19991214 | Egger, Mary | Burzlaff, Alan; Thorpe, Gregory | Gangle, Butch | AC;WP | 12/13/99 email from OMM attorney (Thorpe) to DOE consultant (Burzlaff) re: Stevens Zone Settlement Agreement. | Y |
| 1,604 | CME019 | 407 | 410 | 4 | 19991214 | Kripowicz, Robert | Gangle, Francis; Killen, James | | AC | draft of authorization to settle legal disputes, review by Egger (counsel), to be issued by the PFASFE | Y |
| 1,605 | CME025 | 486 | 486 | 1 | 19991214 | Kripowicz, Robert | Gangle, Francis; Killen, James | | DP | draft of memo to Gangle (EFT) from the DPASFE regarding authorization to settle agreements, dated 12-14-99 | Y |
| 1,606 | CAS002 | 1,049 | 1,049 | 1 | 19991220 | Egger, Mary | Kripowicz, Robert | | AC | Email string between DOE GC (Egger) and PDASFE regarding delegation of settlement authority. | N |
| 1,607 | CDE003 | 1,186 | 1,186 | 1 | 19991220 | Egger, Mary | Kripowicz, Robert | | AC | 12/17/99 email from DOE attorney (Egger) to PDASFE Kripowicz re: delegation of settlement authority for legal issues before the ILA. | Y |
| 1,608 | CME025 | 484 | 484 | 1 | 199912XX | Kripowicz, Robert | Gangle, Francis; Killen, James | | DP | draft of a memo from the PDASFE to Gangle (EFT) regarding authorization to settle agreements, dated December 1999. | Y |
| 1,609 | CBG013 | 7,804 | 7,804 | 1 | 1999XXXX | | | | WP | table by SI on SOZ comparing data between DOE and Chevron, 1999 | Y |
| 1,610 | CDE003 | 4,190 | 4,191 | 2 | 1999XXXX | | | | AC;WP | 5/3/99 "redline" draft of settlement agreement in ILA mediation proceeding in connection with Stevens Zone equity finalization prepared by DOE attorney (Egger). | N |
| 1,611 | CDE003 | 3,317 | 3,317 | 1 | 20000103 | Egger, Mary | Cadieux, Gena; Como, Anthony | | AC | 1/3/00 email from DOE attorney (Cadieux) to DOE attorney (Egger) discussing rescinded ASFE delegation order. | Y |
| 1,612 | CBG003 | 1,264 | 1,272 | 9 | 20000106 | Burzlaff, Alan | Gangle, Butch; Holcomb, Gary; Schuessler, Ken; Thorpe, Greg | | AC;WP | Fax cover sheet from Alan Burzlaff to Butch Gangle, Gary Holcomb, Ken Schuessler and Greg Thorpe, attaching a proposed response to NSAI's questions converning uncounted NGLs in the Stevens Zone. This document is attorney work product because it was prepared in anticipation of a proceeding before the IPE. It is also a confidential attorney-client communication in the form of a draft response sent from the client to the attorney for review. | N |
| 1,613 | CME013 | 1,339 | 1,340 | 2 | 20000106 | Burzlaff, Alan | Gangle, Butch; Holcomb, Gary; Schuessler, Ken; Thorpe, Greg | | AC;WP | fax from Burzlaff to Gangle, Holcomb and Schuessler (EFT) and to Thorpe (counsel) regarding proposed response to NSAI question on Stevens zone | Y |
| 1,614 | CME013 | 1,341 | 1,341 | 1 | 20000106 | Burzlaff, Alan | Gangle, Butch; Holcomb, Gary; Schuessler, Ken | | AC;WP | fax from Burzlaff to Gangle, Holcomb and Schuessler (EFT) and to Thorpe (counsel) regarding proposed response to NSAI question on Stevens zone | Y |
| 1,615 | CME013 | 1,342 | 1,342 | 1 | 20000106 | Burzlaff, Alan | Gangle, Butch; Holcomb, Gary; Schuessler, Ken | | AC;WP | fax from Burzlaff to Gangle, Holcomb and Schuessler (EFT) and to Thorpe (counsel) regarding proposed response to NSAI question on Stevens zone | Y |
| 1,616 | CME013 | 1,343 | 1,343 | 1 | 20000106 | Burzlaff, Alan | Gangle, Butch; Holcomb, Gary; Schuessler, Ken | | AC;WP | fax from Burzlaff to Gangle, Holcomb and Schuessler (EFT) and to Thorpe (counsel) regarding proposed response to NSAI question on Stevens zone | Y |
| 1,617 | CME013 | 1,344 | 1,344 | 1 | 20000106 | Burzlaff, Alan | Gangle, Butch; Holcomb, Gary; Schuessler, Ken | | AC;WP | fax from Burzlaff to Gangle, Holcomb and Schuessler (EFT) and to Thorpe (counsel) regarding proposed response to NSAI question on Stevens zone | Y |
| 1,618 | CME013 | 1,346 | 1,346 | 1 | 20000106 | Burzlaff, Alan | Gangle, Butch; Holcomb, Gary; Schuessler, Ken | | AC;WP | fax from Burzlaff to Gangle, Holcomb and Schuessler (EFT) and to Thorpe (counsel) regarding proposed response to NSAI question on Stevens zone | N |
| 1,619 | CME013 | 1,347 | 1,347 | 1 | 20000106 | Burzlaff, Alan | Gangle, Butch; Holcomb, Gary; Schuessler, Ken | | AC;WP | fax from Burzlaff to Gangle, Holcomb and Schuessler (EFT) and to Thorpe (counsel) regarding proposed response to NSAI question on Stevens zone | Y |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addrasse(s) | Recipient(s) | Privilege(s) Asserted | Decsription of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,620 | CME013 | 1,348 | 1,348 | 1 | 20000106 | Burzlaff, Alan | Gangle, Butch; Holcomb, Gary; Schuessler, Ken | | AC;WP | fax from Burzlaff to Gangle, Holcomb and Schuessler (EFT) and to Thorpe (counsel) regarding proposed response to NSAI question on Stevens zone | Y |
| 1,621 | CDE003 | 4,089 | 4,092 | 4 | 20000107 | Egger, Mary | Thorpe, Gregory | | AC;WP | 1/7/00 email from DOE attorney (Egger) to OMM attorney (Thorpe) re: Chevron Carneros Zone OHA appeal.1/7/00 email from Thorpe to Egger re: same topic.1/7/00 email from Egger to Thorpe, DOE consultant (Burzlaff) and DOE employee (Gangle) re: same topic.1/6/00 email from Thorpe to Burzlaff and Gangle re: same topic. | Y |
| 1,622 | CDE003 | 4,093 | 4,096 | 4 | 20000107 | Egger, Mary | Thorpe, Gregory; Burzlaff, Alan; Gangle, Butch | | AC;WP | 1/7/00 email from DOE attorney (Egger) to OMM attorney (Thorpe), DOE consultant (Burzlaff), and DOE employee (Gangle) re: Chevron Carneros Zone OHA appeal.1/6/06 email from Thorpe to Burzlaff and Gangle re: same topic. | Y |
| 1,623 | CFO001 | 923 | 924 | 2 | 20000111 | Latham, Gary | | | DP | note prepared by Latham (HQ team) on Stevens zone NSAI final recommendation presentation | Y |
| 1,624 | CDE003 | 7,932 | 7,933 | 2 | 20000112 | Egger, Mary | Gangle, Butch; Thorpe, Greg; Burzlaff, Alan | Holcomb, Gary | AC;WP | 1/12/00 email from DOE attorney (Egger) to DOE employee (Gangle), DOE consultant (Burzlaff), and OMM attorney re: cover letter for uncounted NGLs in Stevens Zone equity finalization process.1/11/00 email from Gangle to Egger, Burzlaff, and Thorpe re: same topic. | Y |
| 1,625 | CAS002 | 1,238 | 1,239 | 2 | 20000113 | Latham, Gary | Egger, Mary | Alexander, Tom; Capitanio, Louis; Dammer, Anton; Furiga, Richard; Gruber, James; Kripowicz, Robert; Smits, Arnold | AC | Memo from DOE HQ Advisory team (Latham) to Egger regarding separation of Elk Hills equity teams so as to avoid ex parte communications. | N |
| 1,626 | CAS005 | 37 | 38 | 2 | 20000113 | Latham, Gary | Eggar, Mary | Alexander, Tom; Capitanio, Louis; Dammer, Anton; Furiga, Richard; Gruber, James; Kripowicz, Robert; Smits, Arnold | AC | memorandumcommunication from client to attorney Egger re elk hills equity teams. | Y |
| 1,627 | CAS005 | 1,806 | 1,807 | 2 | 20000113 | Latham, Gary | Egger, Mary | Alexander, Tom; Capitanio, Louis; Dammer, Anton; Furiga, Richard; Gruber, James; Kripowicz, Robert; Smits, Arnold | AC | memorandumdiscussion of separation of elk hills equity teams | Y |
| 1,628 | CME011 | 46 | 217 | 172 | 20000127 | Egger, Mary | | | WP | highlighted portions of transcript before OHA dated January 27,2000, by Mary Egger (DOE counsel) | N |
| 1,629 | CBG004 | 2 | 2 | 1 | 20000128 | Burzlaff, Alan | Thorpe, Greg; Egger, Mary | Gangle, Butch; Holcomb, Gary | AC | E-mail from Alan Burzlaff to Greg Thorpe and Mary Egger, with copies to Butch Gangle and Gary Holcomb, regarding Burzlaff's reaction to the OHA Carneroz Hearing. This document has been redacted to remove confidential attorney-client communications in the form of comments on DOE's presentation of the DOE rebuttal to Chevron's case. | Y |
| 1,630 | CBG004 | 3 | 4 | 2 | 20000128 | Thorpe, Gregory | Burzlaff, Alan | Egger, Mary; Gangle, Francis; Mason, Cheryl; Holcomb, Gary | AC | Response to Alan Burzlaff's comments on DOE's Carneros presentation from Gregory Thorpe to Alan Burzlaff, with copies to Mary Egger, Butch Gangle, Cheryl Mason and G. Holcomb. This document has been redacted to remove confidential attorney client communications in the form of comments by an attorney in response to an evaluation by the client of DOE's presentation at a hearing. | Y |
| 1,631 | CME008 | 134 | 137 | 4 | 20000201 | Latham, Gary | | | AC;DP | table summarizing equity status prepared by Gary Latham and used in preparation for talks between DOE and Chevron's CEO. | N |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Description of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,632 | CBG003 | 1,250 | 1,260 | 11 | 20000202 | Egger, Mary | Burzlaff, Alan; Gangle, Francis | | AC | Fax transmittal sheet from Mary Egger to Alan Burzlaff and Burch Gangle transmitting excerpts from the transcript on (a) the Carneros Zone studies referred to by Chevron and (2) our explanation of Figure 23. This document is a confidential attorney-client communication in that it is a series of pages, selected by an attorney, to be sent to the client to explain the attorney's work for the client. | N |
| 1,633 | CME025 | 619 | 622 | 4 | 20000203 | Egger, Mary | | | AC;WP | draft of letter to OHA from DOE regarding Case VEA-0010, prepared by outside counsel and Egger, dated 2-3-00 | Y |
| 1,634 | CDE003 | 2,936 | 2,936 | 1 | 20000204 | Egger, Mary | DeForest, Alicia | | AC;WP | Email from DOE attorney (Egger) to DOE employee (deForest) re: request by Chevron for a meeting with the Secretary of DOE re: Elk Hills equity finalization. | Y |
| 1,635 | CDE003 | 7,081 | 7,081 | 1 | 20000204 | Egger, Mary | Burzlaff, Alan; Thorpe, Greg | | AC;WP | 2/4/00 email from DOE attorney (Egger) to OMM attorney (Thorpe) and DOE consultant (Burzlaff) re: Chevron Carneros Zone OHA appeal. 2/4/00 email from Burzlaff to Thorpe re: same topic. | Y |
| 1,636 | CME013 | 1,769 | 1,795 | 27 | 20000204 | Egger, Mary | Detwiler, Paul | | AC;WP | memorandum by Eric Fygi (counsel) and provided to DOE officials regarding a legal issue related to the Decoupling agreement and the UPC | Y |
| 1,637 | CAS006 | 396 | 407 | 12 | 20000209 | Smits, Arnold | | | DP | Briefing package concerning issues regarding the conversion of natural gas into barrels of oil equivalent, prepared by Arnold Smits, to inform the ASFE on issues in the equity finalization process. This document was partially redacted to remove portions used in the deliberative process leading to the ASFE Preliminary Stevens Decision. | Y |
| 1,638 | CFO001 | 902 | 914 | 13 | 20000209 | DOE HQ Advisory Team (Latham, Smits, et al.) | | | DP | presentation for the ASFE, prepared by the HQ team, on Stevens zone equivalence issues | Y |
| 1,639 | CME008 | 116 | 116 | 1 | 20000209 | DOE EFT (Gangle, et al.) | | | WP | spreadsheet for Elk Hills status by zones prepared by the DOE EFT | N |
| 1,640 | CME013 | 1,587 | 1,598 | 12 | 20000209 | STA (Burzlaff et al.) | | | WP | presentation by STA (EFT) on issues regarding conversion of natural gas into barrels of oil equivalent | Y |
| 1,641 | CME015 | 1,938 | 1,940 | 3 | 20000209 | Sullivan, Mary | Oreilly, David | | AC;DP | briefing memorandum by DOE counsel to the DOE Secretary regarding meeting with Chevron's CEO scheduled for 2-10-00. | Y |
| 1,642 | CME025 | 408 | 409 | 2 | 20000209 | Sullivan, Mary | | | AC | Briefing memo from Sullivan (DOE counsel) to the Secretary, on meeting with Chevron's CEO O'Reilly | Y |
| 1,643 | CME025 | 468 | 468 | 1 | 20000209 | DOE HQ Advisory Team (Latham, Smits, et al.) | | | DP | table prepared by HQ team advising the ASFE, with estimated payments in Stevens and SOZ | Y |
| 1,644 | CME027 | 1,797 | 1,799 | 3 | 20000209 | Sullivan, Mary | | | AC | memo from Sullivan (GC) to the Secretary, related to a meeting with Chevron's officials scheduled for 2-10-00. | Y |
| 1,645 | CFO001 | 925 | 939 | 15 | 20000216 | DOE HQ Advisory Team (Latham, Smits, et al.) | | | DP | presentation for the ASFE prepared by the HQ team, on Stevens zone migration issues. | Y |
| 1,646 | CME013 | 1,685 | 1,691 | 7 | 20000216 | Latham, Gary | | | DP | briefing presentation prepared by Gary Latham (HQ team) for use in a preliminary decision in the Stevens Zone | Y |
| 1,647 | CME013 | 1,692 | 1,692 | 1 | 20000216 | Smits, Arnold | | | DP | briefing package prepared by A. Smits (HQ team) on Stevens Zone migration issue for the ASFE preliminary decision | N |
| 1,648 | CME013 | 1,693 | 1,693 | 1 | 20000216 | Latham, Gary | | | DP | briefing presentation prepared by Gary Latham (HQ team) for use in a preliminary decision in the Stevens Zone | N |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addressee(s) | Recipient(s) | Privilege(s) Asserted | Description of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,649 | CME013 | 1,694 | 1,694 | 1 | 20000216 | Latham, Gary | | | DP | briefing presentation prepared by Gary Latham (HQ team) for use in a preliminary decision in the Stevens Zone | N |
| 1,650 | CME013 | 1,695 | 1,695 | 1 | 20000216 | Latham, Gary | | | DP | briefing presentation prepared by Gary Latham (HQ team) for use in a preliminary decision in the Stevens Zone | N |
| 1,651 | CME013 | 1,696 | 1,696 | 1 | 20000216 | Latham, Gary | | | DP | briefing presentation prepared by Gary Latham (HQ team) for use in a preliminary decision in the Stevens Zone | N |
| 1,652 | CME013 | 1,697 | 1,697 | 1 | 20000216 | Latham, Gary | | | DP | briefing presentation prepared by Gary Latham (HQ team) for use in a preliminary decision in the Stevens Zone | N |
| 1,653 | CME013 | 1,698 | 1,698 | 1 | 20000216 | Latham, Gary | | | DP | briefing presentation prepared by Gary Latham (HQ team) for use in a preliminary decision in the Stevens Zone | N |
| 1,654 | CME013 | 1,699 | 1,699 | 1 | 20000216 | Latham, Gary | | | DP | briefing presentation prepared by Gary Latham (HQ team) for use in a preliminary decision in the Stevens Zone | N |
| 1,655 | CME013 | 1,700 | 1,700 | 1 | 20000216 | Latham, Gary | | | DP | briefing presentation prepared by Gary Latham (HQ team) for use in a preliminary decision in the Stevens Zone | N |
| 1,656 | CME013 | 1,701 | 1,701 | 1 | 20000216 | Latham, Gary | | | DP | briefing presentation prepared by Gary Latham (HQ team) for use in a preliminary decision in the Stevens Zone | N |
| 1,657 | CME013 | 1,702 | 1,702 | 1 | 20000216 | Latham, Gary | | | DP | briefing presentation prepared by Gary Latham (HQ team) for use in a preliminary decision in the Stevens Zone | Y |
| 1,658 | CME013 | 1,703 | 1,703 | 1 | 20000216 | Latham, Gary | | | DP | briefing presentation prepared by Gary Latham (HQ team) for use in a preliminary decision in the Stevens Zone | N |
| 1,659 | CME013 | 1,704 | 1,704 | 1 | 20000216 | Latham, Gary | | | DP | briefing presentation prepared by Gary Latham (HQ team) for use in a preliminary decision in the Stevens Zone | Y |
| 1,660 | CME013 | 1,705 | 1,705 | 1 | 20000216 | Latham, Gary | | | DP | briefing presentation prepared by Gary Latham (HQ team) for use in a preliminary decision in the Stevens Zone | N |
| 1,661 | CAS006 | 429 | 432 | 4 | 20000222 | Latham, Gary | | | DP | Briefing package regarding Materiality of Various Factors in the Equity Calculation, prepared by Gary Latham, to inform the ASFE on issues in the equity finalization process, for use in the deliberative process leading to the ASFE Stevens Preliminary Decision. | Y |
| 1,662 | CAS006 | 2,941 | 2,941 | 1 | 20000222 | | | | DP | Memo on the Equity Calculation prepared by a member of the DOE headquarters technical advisory team to be used in the deliberative process leading to the AFSE Preliminary Decision. | N |
| 1,663 | CAS002 | 1,053 | 1,057 | 5 | 20000223 | DOE HQ Advisory Team (Latham, Smits, et al.) | | | DP | Questions and notes prepared by DOE HQ advisory team for PDASFE final briefing on Stevens Zone for use as part of the deliberative process in the Stevens Zone decision. | N |
| 1,664 | CFO001 | 1,215 | 1,220 | 6 | 20000223 | DOE HQ Advisory Team (Latham, Smits, et al.) | | | DP | Questions for NSA at Stevens Zone briefing for the ASFE, prepared by HQ team | Y |
| 1,665 | CME013 | 1,676 | 1,680 | 5 | 20000223 | Latham, Gary | | | DP | key questions prepared by Gary Latham (HQ team) for use by the ASFE at the NSAI final recommendation meeting held March 2, 2000. | Y |
| 1,666 | CDE003 | 7,731 | 7,732 | 2 | 20000224 | Egger, Mary | Gangle, Butch | | AC;WP | 2/23/00 email from DOE employee (Gangle) to DOE attorney (Egger) re: Stevens Zone equity finalization proceeding and other matters. | Y |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Decsription of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,667 | CDE003 | 7,819 | 7,819 | 1 | 20000224 | Egger, Mary | Latham, Gary | | AC | Two 2/24/00 emails between DOE attorney (Egger) and DOE employee (Latham) re: proposed use of videotaping to record Chevron EFT and DOE EFT presentations for Shallow Oil Zone equity finalization. | Y |
| 1,668 | CSI005 | 919 | 978 | 60 | 20000310 | Kirigin, Josip | | | WP | 3/10/00 paper prepared by Kirigin (SI) re: Shallow Oil Zone gas and NGL data. | Y |
| 1,669 | CBG012 | 13,398 | 13,399 | 2 | 20000313 | O'Melveny & Myers | | | AC;WP | draft of letter to NSA re deliverables and change of schedule, prepared by DOE EFT and outside counsel, 3-12-00 | N |
| 1,670 | CBG013 | 8,762 | 8,763 | 2 | 20000313 | O'Melveny & Myers | | | AC;WP | draft of letter to NSA, drafted by outside counsel and DOE EFT re Stevens zone scheduling issues. | Y |
| 1,671 | CBG012 | 13,377 | 13,377 | 1 | 20000314 | O'Melveny & Myers | | | AC;WP | draft of letter to NSA from EFT, dated 3-14-00, regarding deliverables and need to change schedule, prepared by outside counsel | N |
| 1,672 | CBG013 | 8,741 | 8,741 | 1 | 20000314 | DOE EFT (Gangle, et al.) | | | WP | draft of letter to NSA from DOE EFT re scheduling matter on Stevens, dated 3-14-00 | Y |
| 1,673 | CFO001 | 940 | 945 | 6 | 20000317 | STA (Burzlaff et al.) | | | DP | briefing on Elk Hills equity finalization status | Y |
| 1,674 | CLC001 | 4,511 | 4,513 | 3 | 20000317 | STA (Burzlaff et al.) | | | DP | status report prepared by HQ team, 3-17-2000 on Stevens zone, to advise the ASFE | Y |
| 1,675 | CLC001 | 4,514 | 4,519 | 6 | 20000317 | Capitanio, Louis | | | DP | notes by Lou Capitanio, on SOZ accelerated process, and status report on SOZ, March 2000 | N |
| 1,676 | CME013 | 711 | 711 | 1 | 20000317 | Thorpe, Gregory | Egger, Mary | Gangle, Butch; Burzlaff, Alan; Olpin, Owen; Suh, Christine | AC;WP | memo fromGreg Thorpe (outside counsel) to Egger (DOE counsel), cc to Gangle and Burzlaff (EFT), regarding the 16G/17G issue, with handwritten notes by Egger | Y |
| 1,677 | CDE003 | 7,344 | 7,344 | 1 | 20000320 | Egger, Mary | Burzlaff, Alan | | AC;WP | 3/16/00 email from DOE consultant (Burzlaff) to OMM attorney (Thorpe) re: potential legal issue for Shallow Oil Zone equity finalization. | Y |
| 1,678 | CDE003 | 7,450 | 7,451 | 2 | 20000320 | Egger, Mary | Burzlaff, Alan | | AC;WP | 3/16/00 email from DOE consultant (Burzlaff) to OMM attorney (Thorpe) re: potential legal issue for Shallow Oil Zone equity finalization. | Y |
| 1,679 | CGC003 | 325 | 325 | 1 | 20000321 | Kelly, Beth | Cadieux, Gena | | AC | email from Kelly to Cadieux (counsel) regarding NSAI contract | Y |
| 1,680 | CDE013 | 9,370 | 9,371 | 2 | 20000322 | DOE HQ Advisory Team (Latham, Smits, et al.) | | | DP | Summary of Chevron SOZ equity calculation prepared by DOE HQ advisory team for ASFE as part of the deliberative process for the ASFE SOZ equity decision | N |
| 1,681 | CSI004 | 1,039 | 1,039 | 1 | 20000322 | Thorpe, Gregory | Egger, Mary | Gangle, Butch; Burzlaff, Alan; Olpin, Owen; Suh, Christine | AC;WP | Memo from OMM attorney (Thorpe) to DOE attorney (Egger) re: 16G and 17G issue. | N |
| 1,682 | CDE003 | 7,246 | 7,248 | 3 | 20000323 | Egger, Mary | Thorpe, Gregory; Burzlaff, Alan; Gangle, Butch; Schuessler, Ken; Olpin, Owen; Suh, Christine | | AC;WP | Emails between DOE attorney (Egger), OMM attorneys (Thorpe, Olpin, Suh), DOE employee (Gangle), and DOE consultants (Schuessler, Burzlaff) re: draft letter to NSAI (Krenek) concerning potential legal issue for Shallow Oil Zone equity finalization. | Y |
| 1,683 | CDE003 | 7,534 | 7,535 | 2 | 20000323 | Egger, Mary | Burzlaff, Alan; Thorpe, Gregory; Gangle, Butch, Schuessler, Ken; Olpin, Owen; Suh, Christine | | AC;WP | 3/23/00 email from DOE attorney (Egger) to OMM attorneys (Thorpe, Olpin, Suh), DOE employee (Gangle), and DOE consultants (Burzlaff, Schuessler) re: letter to NSAI regarding legal issue for Shallow Oil Zone equity finalization.3/23/00 email from Burzlaff to Egger, Thorpe, Olpin, Suh, Gangle, and Schuessler re: same topic.3/23/00 email from Egger to Thorpe, Olpin, Suh, Gangle, Burzlaff, and Schuessler re: same topic.3/22/00 email from Thorpe, to Egger, Olpin, Suh, Gangle, Burzlaff, and Schuessler re: same topic. | Y |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Decription of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,684 | CDE003 | 8,248 | 8,249 | 2 | 20000323 | Egger, Mary | Thorpe, Gregory; Gangle, Butch; Burzlaff, Alan; Schuessler, Kenneth; Olpin, Owen; Suh, Christine | | AC | 3/23/00 email from DOE attorney (Egger) to OMM attorneys (Thorpe, Olpin, Suh), DOE employee (Gangle), and DOE consultants (Burzlaff, Schuessler) re: comments upon draft of letter to NSAI.3/22/03 email from Thorpe to Egger, Olpin, Suh, Gangle, Burzlaff, and Schuessler re: same topic. | Y |
| 1,685 | CDE003 | 7,251 | 7,253 | 3 | 20000324 | Egger, Mary | Brown, Betty | | AC;WP | Emails between DOE attorney (Egger), OMM attorneys (Thorpe, Olpin, Suh), DOE employee (Gangle), and DOE consultants re: draft letter to NSAI regarding potential legal issue for Shallow Oil Zone equity finalization. | Y |
| 1,686 | CDE003 | 8,985 | 8,985 | 1 | 20000324 | Egger, Mary | Latham, Gary | | AC | 3/24/00 email from DOE attorney (Egger) to DOE employee (Latham) re: draft letter prepared by Latham for PDASFE Kripowicz concerning extension of deadline for comments by owners upon IPE final recommendation for Stevens Zone equity finalization.3/24/00 email from Latham to Egger re: draft preliminary decision for Stevens Zone and draft letter prepared by Latham for PDASFE Kripowicz concerning extension of deadline for comments by owners upon IPE final recommendation for Stevens Zone equity finalization. | Y |
| 1,687 | CBG005 | 752 | 765 | 14 | 20000328 | STA (Burzlaff et al.) | | | WP | Lower SOZ evaluation prepared by STA for DOE management at Elk Hills to justify proposed SOZ work schedule. This document is work product in that it was prepared in anticipation of proceedings before the IPE. | N |
| 1,688 | CBG005 | 766 | 777 | 12 | 20000328 | STA (Burzlaff et al.) | | | WP | LSOZ Equity Study prepared by STA for DOE management at Elk Hills to justify the proposed work schedule for the equity finalization process.This document is work product in that it was prepared in anticipation of proceedings before the IPE. | N |
| 1,689 | CDE003 | 7,249 | 7,250 | 2 | 20000328 | Egger, Mary | | Thorpe, Gregory | AC;WP | 3/23/00 draft of letter (prepared by OMM attorneys (Thorpe, Suh)) from DOE to NSAI re: potential legal issue for Shallow Oil Zone equity finalization. | N |
| 1,690 | CME011 | 1,686 | 1,702 | 17 | 20000328 | Egger, Mary | | | WP | memo regarding Chevrons' legal issue submitted to the ILA on sections 16G and 17G, with markings by Mary Egger | N |
| 1,691 | CDE011 | 3,799 | 3,799 | 1 | 20000331 | Kelly, Beth | Latham, Gary | | AC | email from Kelly (counsel) regarding clause in contract with NSA | Y |
| 1,692 | CDE003 | 7,276 | 7,277 | 2 | 200003XX | Egger, Mary | | | AC;WP | 3/22/00 draft of letter (prepared by OMM attorneys (Thorpe, Suh)) from DOE to NSAI (Krenek) re: potential legal issue for Shallow Oil Zone equity finalization. | N |
| 1,693 | CME025 | 537 | 538 | 2 | 200003XX | Egger, Mary | | | AC;WP | draft of letter to the ILA from Egger, prepared by outside counsel, regarding potential legal dispute in SOZ. | Y |
| 1,694 | CDE003 | 7,454 | 7,454 | 1 | 20000410 | Egger, Mary | Gangle, Francis | | WP | 4/10/00 email from DOE employee (Gangle) to DOE attorney (Egger) and OMM attorney (Thorpe) re: EFT presentations to IPE for Shallow Oil Zone equity finalization. | Y |
| 1,695 | CDE003 | 7,455 | 7,456 | 2 | 20000410 | Egger, Mary | Thorpe, Gregroy; Gangle, Francis | | WP | 4/10/00 email from DOE employee (Gangle) to DOE attorney (Egger) and OMM attorney (Thorpe) re: EFT presentations to IPE for Shallow Oil Zone equity finalization. | Y |
| 1,696 | CDE003 | 7,524 | 7,525 | 2 | 20000410 | Egger, Mary | Gangle, Butch | | WP | 4/10/00 email from DOE employee (Gangle) to DOE attorney (Egger) re: EFT presentations to IPE for Shallow Oil Zone equity finalization. | Y |
| 1,697 | CBG005 | 709 | 709 | 1 | 20000418 | | | | WP | Outline of DOE Rebuttal of CUSA SOZ Equity Case, prepared by Butch Gangle, indicating names of DOE employees or contractors participating in rebuttal. This document is work product in that it was prepared in connection with proceedings before the IPE. | N |
| 1,698 | CBG005 | 903 | 906 | 4 | 20000419 | DOE EFT (Gangle, et al.) | | | WP | Draft DOE Questions for Chevron Regarding its SOZ Rebuttal Presentation prepared by DOE EFT for NSAI. This document is work product in that it was prepared in anticipation of proceedings before the IPE. | N |
| 1,699 | CBG005 | 314 | 320 | 7 | 20000425 | Gangle, Francis | Egger, Mary; Thorpe, Greg | | AC | Memo from Butch Gangle to Mary Egger and Greg Thorpe. This document is an attorney client communication in that it conveys information from the client to a DOE attorney and an outside counsel. | N |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Decsription of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,700 | CME013 | 680 | 687 | 8 | 20000425 | Gangle, Butch; Gangle, Francis | Egger, Mary; Thorpe, Greg | | AC | fax with attached memo from Gangle (EFT) to counsel regarding the SOZ 1994 equity studies | Y |
| 1,701 | CSI003 | 142 | 148 | 7 | 20000425 | Gangle, Francis | Egger, Mary; Thorpe, Greg | | AC | Note from Gangle (DOE) to DOE attorney (Egger) and OMM attorney (Thorpe) re: Shallow Oil Zone 1994 equity maps requested by IPE. | Y |
| 1,702 | CME013 | 548 | 550 | 3 | 20000426 | Gangle, Butch | Egger, Mary | | AC | fax from Gangle (EFT) to M. Egger regarding minutes of the EHEC committee | Y |
| 1,703 | CLC001 | 1,907 | 1,925 | 19 | 200004XX | | | | DP | Draft DOE decision analyzing Chevron's equity calculation with reference to the Shallow Oil Zone. | Y |
| 1,704 | CAS002 | 1,209 | 1,209 | 1 | 20000501 | Latham, Gary | Kripowicz, Robert | Egger, Mary | DP | Email from DOE HQ advisory team (Latham) to Kripowicz and Egger regarding delay in equity finalization schedule. Comments reflecting deliberative process regarding discussions with Owners on issue redacted. | Y |
| 1,705 | CME013 | 713 | 714 | 2 | 20000502 | Thorpe, Greg; Suh, Christine | Egger, Mary; Gangle, Butch; Burzaalff, Alan; Scheussler, Ken; Olpin, Owen | | AC | memo from outside counsel to Egger and the EFT team re 16G/17G issue | Y |
| 1,706 | CME013 | 395 | 429 | 35 | 20000503 | Thorpe, Gregory | Gangle, B; Egger, Mary; Olpin, Owen | | AC;WP | memo from outside counsel to Butch Gangle (EFT) cc to Mary Egger (DOE counsel) and outside counsel, regarding 16G/17G and a meeting with Chevron scheduled May 4, 2000 | Y |
| 1,707 | CME013 | 715 | 716 | 2 | 20000503 | Burzlaff, Alan | Egger, Mary; Gangle, Butch; Thorpe, Greg | Schuessler, Ken | AC;WP;DP | email from Burzlaff (EFT) to Egger and Thorpe (counsel) and Gangle and Schuessler (EFT) discussing pros and cons of submitting 1994 SOZ studies | Y |
| 1,708 | CME013 | 717 | 717 | 1 | 20000503 | Egger, Mary | | | WP | handwritten notes by Egger (counsel) on telephone conference re 1994 SOZ studies | Y |
| 1,709 | CSI004 | 1,034 | 1,035 | 2 | 20000503 | Thorpe, Greg; Suh, Christine | Egger, Mary; Gangle, Butch; Burzlaff, Alan; Schuessler, Ken; Olpin, Owen | | AC;WP | Memo from OMM attorneys (Thorpe, Suh) to DOE attorney (Egger), OMM attorney (Olpin), SI employees (Burzlaff, Schuessler), and Gangle (DOE) re: 16G/17G dispute. | N |
| 1,710 | CBG005 | 321 | 338 | 18 | 20000504 | Gangle, Butch | | | AC | Memorandum from Butch Gangle to DOE Equity Legal Team on the Inclusion of Chevron's 25S in the SOZ, attaching correspondence from the Acting Secretary of the Navy to the U.S. Attorney General. This document is a confidential attorney-client communication in that it provided background material to the attorneys, sent by the client agency. | N |
| 1,711 | CBL001 | 893 | 893 | 1 | 20000504 | Kelly, Beth | Kniskern, Jackie | | AC | Memo from DOE attorney (Kelly) to DOE employee containing legal advice re: Justification for Other than Full and Open Contracting for NSA contract. | Y |
| 1,712 | CBL001 | 935 | 935 | 1 | 20000504 | Kelly, Beth | Kniskern, Jackie | | AC | Memo from DOE attorney (Kelly) to contracting officer containing legal opinion re: Justification for Other than Full and Open Contracting for NSA contract. | Y |
| 1,713 | CGC003 | 319 | 319 | 1 | 20000504 | Kelly, Beth | Kniskern, Jackie | | AC | memo from Kelly (counsel) to Kniskern (CO) regarding contract with NSAI | Y |
| 1,714 | CME013 | 342 | 342 | 1 | 20000504 | Egger, Mary | | | WP | notes by Mary Egger on conference call 5/4/00 wih Chevron | N |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addressee(s) | Recipient(s) | Privilege(s) Asserted | Description of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,715 | CBG005 | 743 | 748 | 6 | 20000508 | Burzlaff, Alan | Delbert, Al; Prestridge, Andrew; Dennis, Bob; Townzen, Jaye; Kingln, Josip; Miller, K; Wilson, Ray; Abbott, Bill; Herbst, Bobbie; Schuessler, Ken; Beacom, Kevin; Inman, Lars; Rondeau, Richard; Hueni, Greg; Gangle, Butch; Eschner, Terry | Lee, Dwight; Soto, Terry; Wildeman, Theresa; Lane, Jim; Roberts, Kim | WP | E-mail from Alan Burzlaff to the DOE rebuttal authors for the DOE written rebuttal to the CUSA report and presentation on the Shallow Oil Zone. This document is work product in that it was prepared in connection with the proceedings before the IPE. | N |
| 1,716 | CDE003 | 9,242 | 9,242 | 1 | 20000512 | Egger, Mary | Thorpe, Gregory | Burzlaff, A; Gangle, Butch; Suh, Christine; Olpin, Owen | AC;WP | 5/12/00 email from DOE attorney (Egger) to OMM attorney (Thorpe) re: legal issue for Shallow Oil Zone equity finalization.5/11/00 email from Thorpe to Egger re: same topic.5/10/00 email from DOE consultant (Burzlaff) to Thorpe re: same topic. | Y |
| 1,717 | CBG005 | 700 | 703 | 4 | 20000515 | Gangle, Francis | Egger, Mary | | AC | Fax transmittal sheet from Butch Gangle to Mary Egger, transmitting information on the Stevens Zone Engineering Committee determination for the Third Revision of the contents of the Steven Zone. This document is a confidential attorney-client communication in that it is transferring background information from the client agency to the attorney. | N |
| 1,718 | CBG012 | 8,137 | 8,146 | 10 | 20000515 | O'Melveny & Myers | | | AC;WP | draft of DOE written rebuttal to Chevron report and presentation in SOZ, by EFT and outside counsel, dated 5-15-00 | N |
| 1,719 | CBG013 | 8,722 | 8,731 | 10 | 20000515 | | | | WP | draft of DOE's written rebuttal of Chevron report and presentation in SOZ, 5-15-00 | N |
| 1,720 | CDE003 | 7,818 | 7,818 | 1 | 20000517 | Egger, Mary | Thorpe, Gregory | Suh, Christine; Olpin, Owen | AC;WP | 5/17/00 email from DOE attorney (Egger) to OMM attorney (Thorpe) re: Shallow Oil Zone equity finalization process. | Y |
| 1,721 | CSI004 | 1,053 | 1,063 | 11 | 20000519 | Burzlaff, Alan | Thorpe, Greg | Gangle, Butch; Schuessler, Ken; Egger, Mary | AC;WP | Email from Burzlaff (STA) to OMM attorney (Thorpe) re: verification of capture analysis in Chevron Shallow Oil Zone equity case and documents assembled or generated by Burzlaff related to the subject this email. | N |
| 1,722 | CDE010 | 4,208 | 4,208 | 1 | 20000523 | Gangle, Francis | Gruber, James | | WP | email from Gangle (EFT) requesting certain records related to the 16G/17G issue | Y |
| 1,723 | CBG004 | 605 | 607 | 3 | 20000524 | Thorpe, Gregory | Egger, Mary; Gangle, Butch; Burzlaff, Alan; Schuessler, Ken | | AC;WP | Fax cover sheet from Greg Thorpe to Mary Egger, Butch Gangle, Alan Burzlaff and Ken Schuessler transmitting a draft of a letter to Norman Stone objecting to the unilateral submission by Chevron of the DOE's Shallow Oil Zone Third Revision Study. This document is a confidential attorney client communication in the form of a draft letter submitted by the attorney to the client agency for comments. It is also work product in that it was prepared in anticipation of proceedings before the IPE. | N |
| 1,724 | CBG004 | 608 | 610 | 3 | 20000524 | Thorpe, Gregory | Egger, Mary; Gangle, Butch; Burzlaff, Alan; Schuessler, Ken | | AC;WP | Fax cover sheet from Greg Thorpe to Mary Egger, Butch Gangle, Alan Burzlaff and Ken Schuessler transmitting a draft of a letter to Norman Stone objecting to the unilateral submission by Chevron of the DOE's Shallow Oil Zone Third Revision Study. This document is a confidential attorney client communication in the form of a draft letter submitted by the attorney to the client agency for comments. It is also work product in that it was prepared in anticipation of proceedings before the IPE. | N |
| 1,725 | CBG004 | 611 | 616 | 6 | 20000524 | Stone, Norman | Kripowicz, Robert | Gangle, Butch; Henderson, Gary; Krenek, Rick; Latham, Gary | AC;WP | Fax cover sheet from Norman Stone to Butch Gangle, transmitting letter from Norman Stone to Robert Kripowicz related to the Request for Delay of SOZ Rebuttal Comments Regarding Manual Sand Counts. Attached to the letter is a second fax cover sheet, transmitting a Fax cover sheet from Mary Egger to Greg Thorpe, Alan Burzlaff and Butch Gangle, transmitting a draft of a letter to Norman Stone objecting to the unilateral submission by Chevron of the DOE's Shallow Oil Zone Third Revision Study. This document is a confidential attorney client communication in the form of a draft letter submitted by the attorney to the client agency for comments. It is also work product in that it was prepared in anticipation of proceedings before the IPE. Therefore, this portion of the document has been redacted | Y |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addressee(s) | Recipient(s) | Privilege(s) Asserted | Description of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,726 | CME013 | 629 | 635 | 7 | 20000524 | Stone, Norman; Egger, Mary | Kripowicz, Robert; Thorpe, Greg; Burzlaff, Gangle, Butch | Gangle, Butch; Henderson, Gary; Krenek, Rick; Latham, Gary | WP | Fax regarding draft letter to Chevron, with handwritten notations (Egger) regarding the 1994 SOZ dispute. | N |
| 1,727 | CBG004 | 577 | 585 | 9 | 20000525 | Butch, Gangle | Egger, Mary; Olpin, Owen; Thorpe, Greg | | AC | Fax cover sheet from Butch Gangle to Mary Egger, Owen Olpin and Greg Thorpe attaching materials related to the proposed terms and conditions for inclusion of additional lands related to the Stevens 3rd revision. This document is a confidential attorney-client communication consisting of an analysis of prior correspondence, sent by the client to the attorney. | N |
| 1,728 | CBG004 | 591 | 598 | 8 | 20000525 | Gruber, James | Gangle, Butch | | WP | Fax Transmittal sheet from Jim Gruber transmitting letters to Butch Gangle regarding inclusion of additional lands in the Shallow Oil Zone to be forwarded to agency attorneys as background information in formulating legal position. | N |
| 1,729 | CDE003 | 7,324 | 7,325 | 2 | 20000525 | Kripowicz, Robert | | Egger, Mary; Latham, Gary | AC | 5/25/00 draft of letter (prepared by DOE attorney (Egger)) from PDASFE Kripowicz to Chevron and DOE EFTs re: request for approval to submit supplemental rebuttal comments in conjunction with Shallow Oil Zone equity presentations. | N |
| 1,730 | CDE003 | 7,688 | 7,689 | 2 | 20000525 | Egger, Mary | Thorpe, Gregory; Gangle, Butch | Burzlaff, Alan; Olpin, Owen | AC;WP | 5/25/00 email from OMM attorney (Thorpe) to DOE employee (Gangle) re: legal issue for Shallow Oil Zone equity finalization.5/24/00 email from Gangle to Thorpe re: same topic. | Y |
| 1,731 | CGC003 | 337 | 341 | 5 | 20000525 | Beatty, J | Kniskern, Jacqueline | | AC | letter fax from NSAI counsel to DOE CO, with attached proposed revision of contract, with marginalia by Kelly (counsel) provided to Cadieux for review | Y |
| 1,732 | CGC003 | 549 | 553 | 5 | 20000525 | Beatty, J | Kniskern, Jacqueline | | AC | fax letter from NSAI counsel with attached proposed conflict of interest clause, with remarks by Kelly, reviewed by Cadieux | Y |
| 1,733 | CME013 | 643 | 652 | 10 | 20000525 | Gangle, Butch | Egger, Mary | | AC;WP | fax to Egger (counsel) from Gangle (EFT) regarding the 16G/17G dispute | Y |
| 1,734 | CDE003 | 7,032 | 7,032 | 1 | 20000526 | Egger, Mary | Thorpe, Gregory; Gangle, Butch, Burzlaff, Alan, Schuessler, Ken | | AC;WP | 5/25/00 email from OMM attorney (Thorpe) to DOE attorney (Egger), DOE employee (Gangle), and DOE consultants (Schuessler, Burzlaff) re: DOE letter to Chevron in connection with Shallow Oil Zone equity finalization process. | Y |
| 1,735 | CDE003 | 7,050 | 7,051 | 2 | 20000526 | Egger, Mary | Thorpe, Gregory | Olpin, Owen | AC;WP | 5/26/00 email from OMM attorney (Thorpe) to DOE attorney (Egger) re: DOE letter to Chevron and other matters in connection with Shallow Oil Zone equity finalization process.5/25/00 email from Thorpe to Egger, DOE employee (Gangle), and DOE consultants (Schuessler, Burzlaff) re: DOE letter to Chevron in connection with Shallow Oil Zone equity finalization process. | Y |
| 1,736 | CDE003 | 7,028 | 7,029 | 2 | 20000530 | Egger, Mary | Gangle, Butch | | AC;WP | 5/25/00 email from OMM attorney (Thorpe) to DOE attorney (Egger), DOE employee (Gangle), and DOE consultants (Schuessler, Burzlaff) re: draft of DOE letter to Chevron in connection with Shallow Oil Zone equity finalization process. | Y |
| 1,737 | CBG004 | 602 | 604 | 3 | 200005XX | Thorpe, Gregory | Stone, Norman; Egger, Mary; Gangle, Butch; Burzlaff, Alan; Schuessler, Ken | | AC;WP;DP | Fax cover sheet from Greg Thorpe to Mary Egger, Butch Gangle, Alan Burzlaff and Ken Schuessler transmitting a draft of a letter to Norman Stone objecting to the unilateral submission by Chevron of the DOE's Shallow Oil Zone Third Revision Study. This document is a confidential attorney client communication in the form of a draft letter submitted by the attorney to the client agency for comments. It is also work product in that it was prepared in anticipation of proceedings before the IPE. | N |
| 1,738 | CBG012 | 8,066 | 8,067 | 2 | 200005XX | O'Melveny & Myers; Gangle, Butch | | | AC;WP | draft of letter to NSA, prepared by outside counsel and commented by Gangle, re 1994 SOZ reports | Y |
| 1,739 | CBG013 | 8,651 | 8,652 | 2 | 200005XX | O'Melveny & Myers; Gangle, Butch | | | AC;WP | draft of letter to Chevron from DOE EFT, prepared by outside counsel, comments by Gangle and SI, dated may 2000, on 1994 SOZ reports | Y |
| 1,740 | CBG013 | 8,733 | 8,735 | 3 | 200005XX | | | | WP | partial draft (USOZ Reserves) of DOE response to Chevron's report and presentation in SOZ, May 2000 | N |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Description of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,741 | CDE010 | 386 | 386 | 1 | 20000602 | Gangle, Francis | Hueni, Greg; Deibert, Al; Burzlaff, Alan; Prestridge, Andrew; Herbst, Bobbie; Lee, Dwight; Vassilelis, George; Kornreich, Ira; Townzen, Jaye; Lane, Jim; Goettig, Jon; Carey, Ken; Schuessler, Ken; Beacom, Kevin; Inman, Lars; Wilson, Rayford; Dennis, Robert; Burlingame, Roy; Obernyer, Stan; Eschner, Terry | Gruber, James; Holcomb, Gary | WP | email from Gangle to the EFT members on the final recommendation by the IPE | Y |
| 1,742 | CAS006 | 1,548 | 1,553 | 6 | 20000606 | | | | DP | Summary of Chevron's written rebuttal to DOE's SOZ Case, May 15, 2000 written by DOE employee to beused to brief ASFE, prior to ASFE Preliminary Decision and therefore deliberative. | N |
| 1,743 | CGC003 | 539 | 542 | 4 | 20000606 | Kelly, Beth | Egger, Mary | | AC | draft of special conflict of interest clause in the NSAI contract provided by Kelly to Egger for comment on 6-6-2000 | N |
| 1,744 | CLC002 | 743 | 749 | 7 | 20000606 | Capitanio, Louis | | | DP | Typed notes of Lou Capitanio giving an overview of Chevron's written rebuttal (of May 15, 2000) to DOE's SOZ case; dated June 6, 2000; forwarded to ASFE. | N |
| 1,745 | CBG004 | 680 | 691 | 12 | 20000608 | Thorpe, Gregory | Egger, Mary | Gangle, Butch; Burzlaff, Alan; Olpin, Owen; Suh, Christine | AC | Fax transmittal sheet from Gregory Thorpe to Mary Egger, with copies to Butch Gangle, Alan Burzlaf, Owen Olpin anad Christine Suh, transmitting a memorandum on the subject, SOZ Dispute Regarding 16G and 17G. This document is a confidential attorney-client communication in the form of a preliminary report on review of documents supplied by DOE regarding the 16G/17G dispute sent by the attorney to the client agency. | N |
| 1,746 | CSI004 | 1,023 | 1,033 | 11 | 20000608 | Thorpe, Gregory | Egger, Mary | Gangle, Butch; Burzlaf, Alan; Olpin, Owen; Suh, Christine | AC;WP | Memo from OMM attorney (Thorpe) to DOE attorney (Egger) re: Shallow Oil Zone dispute regarding 16G and 17G with handwritten note by Burzlaff in margin. | N |
| 1,747 | CDE003 | 7,928 | 7,929 | 2 | 20000613 | Egger, Mary | Kelly, Beth | | AC | 6/13/00 email from DOE attorney (Egger) to DOE attorney (Kelly) re: new OCI clause for IPE services contract.6/13/00 email from DOE attorney (Kelly) to DOE attorney (Egger) re: new OCI clause for IPE services contract. | Y |
| 1,748 | CDE011 | 3,206 | 3,206 | 1 | 20000613 | Kelly, Beth | Kniskern, Jacqueline; Egger, Mary; Como, Anthony; Latham, Gary | | AC | email from Kelly (counsel) regarding draft of contact with NSA | Y |
| 1,749 | CAS006 | 1,563 | 1,563 | 1 | 20000620 | | | | DP | Responses by DOE employees to questions posed which have an impact on deliberative process leading to AFSE Preliminary Decision. | N |
| 1,750 | CGC003 | 449 | 449 | 1 | 20000621 | Kniskern, Jacqueline | Kelly, Beth | | AC | email from CO to counsel on contract with NSAI | Y |
| 1,751 | CDE003 | 8,912 | 8,912 | 1 | 20000623 | Egger, Mary | Kelly, Beth | | AC | Two 6/23/00 emails between DOE attorneys (Egger, Kelly) re: expiration of contract between NSAI and DOE for IPE services and negotiations for new contract. | Y |
| 1,752 | CDE011 | 3,796 | 3,796 | 1 | 20000626 | Latham, Gary | Kripowicz, Robert | Kniskern, Jacqueline; Egger, Mary, Kelly, Beth; Sheets, Brent | AC | email to Egger (counsel) regarding contract negotiations with NSA | Y |
| 1,753 | CDE013 | 7,990 | 7,993 | 4 | 20000627 | DOE EFT (Gangle, et al.) | | | WP | DOE EFt summary of Chevron Report and Presentation on SOZ zone and DOE rebuttal. | N |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Decsription of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,754 | CLC002 | 1,168 | 1,172 | 5 | 20000627 | DOE HQ Advisory Team (Latham, Smits, et al.) | | | DP | 5 page write-up prepared by the HQ Advisory Team for the ASFE summarizing DOE's rebuttal of Chevron's Report and presentation of its equity for the SOZ; dated June 27, 2000. | N |
| 1,755 | CDE011 | 3,146 | 3,146 | 1 | 20000628 | Kniskern, Jacqueline | Beatty, J; Frost, Scott | Kelly, Beth | AC | email to Kelly (counsel) regarding draft of contract with NSA | Y |
| 1,756 | CBG005 | 778 | 780 | 3 | 20000629 | Deibert, Al | | | WP | Memorandum prepared by A.D. Deibert on the Error in NSAI Calculation of Ultimate Recovery from the 26R Sands. This memorandum is work product because it is prepared in anticipation of proceedings before the IPE. | N |
| 1,757 | CDE011 | 9 | 9 | 1 | 20000630 | Kelly, Beth | Kniskern, Jacqueline | | AC | email from Kelly (counsel) regarding interpretation of a contract clause with NSA | Y |
| 1,758 | CDE011 | 14,577 | 14,578 | 2 | 20000630 | | Kelly, Beth | | AC | draft of contract provision for NSA for the period beginning 1-1-06, provided to Kelly (counsel) | N |
| 1,759 | CDE003 | 2,917 | 2,917 | 1 | 20000707 | Egger, Mary | Sullivan, MaryAnne; Fygi, Eric | | AC;WP | Email from DOE attorney (Egger) to DOE General Counsel (Sullivan) re: OHA decision upon Chevron's Carneros Zone OHA appeal. | N |
| 1,760 | CAS006 | 1,574 | 1,575 | 2 | 20000711 | | | | DP | Notes by DOE employee summarizing DOE rebuttal to Chevron claims regarding pre unit oil migration into Section 16G and 17G, SOZ to be used as part of the deliberative process leading to the ASFE SOZ Preliminary Decision. | N |
| 1,761 | CDE003 | 7,646 | 7,646 | 1 | 20000711 | Egger, Mary | Stubbs, Diane | | AC;WP | 7/11/00 email from DOE attorney (Egger) to DOE attorney (Stubbs) re: material relevant to legal issue in Shallow Oil Zone equity finalization process. | Y |
| 1,762 | CBG004 | 699 | 712 | 14 | 20000712 | | | | WP | Draft of Supplemental Rebuttal in the Finalization of Equity Interests under Section 3412(B) of the National Defense Authorization Act for Fiscal Year 1996, Public Law 104-106, in the Lower Shallow Oil Zone, prepared for submission to Netherland, Sewell & Associates, Inc. on July 12. 2000 by DOE. This document is work product in that it was prepared in connection with proceedings before the IPE. | N |
| 1,763 | CBG005 | 751 | 751 | 1 | 20000712 | STA (Burzlaff et al.) | | | WP | Outline of LSOZ Sand count logs, supplemental written rebuttal, prepared by STA, a DOE contractor, for use in proceedings for the IPE and therefore work product. | N |
| 1,764 | CLC001 | 4,498 | 4,500 | 3 | 20000720 | Latham, Gary | Kripowicz, Robert | Smits, Arnold; Capitanio, Louis; Egger, Mary | WP | emails from and to Kripowicz (ASFE), cc to Egger (counsel) regarding NSA schedules and cost estimates for their contract | Y |
| 1,765 | CME015 | 1,892 | 1,893 | 2 | 20000720 | Latham, Gary | Kripowicz, Robert | Smits, Arnold; Capitanio, Louis; Egger, Mary | DP | emails between Latham (HQ team) and Kripowitcz (ASFE) on NSAI schedule and cost estimates and providing opinion on simulation approach in SOZ | Y |
| 1,766 | CDE007 | 7,673 | 7,673 | 1 | 20000725 | Killen, Jim | Latham, Gary | Killen, Jim | DP | email discussing correct date for cost and production accounting for Decoupling agreement | N |
| 1,767 | CSI002 | 28 | 34 | 7 | 20000725 | Vassilellis, George | Burzlaff, Alan; Rondeau, Richard | | WP | Email from Vassilellis (STA) to STA employees (Burzlaff, Roundeau) re: N-A shale calculations on 26R migration for Stevens Zone equity finalization. | N |
| 1,768 | CDE007 | 7,671 | 7,672 | 2 | 20000726 | Killen, Jim | Latham, Gary | Holcomb, Gary; Stilwill, George; | WP;DP | email discussing correct date for cost and production accounting for Decoupling Agreement calculations. | N |
| 1,769 | CDE010 | 578 | 578 | 1 | 20000726 | Gangle, Butch; Burzlaff, Alan | | | WP | document prepared by EFT (Gangle or Burzlaff) regarding review of NSA use of Chevrons's 26R stimulation model for Stevens zone, date 6-26-00. | Y |
| 1,770 | CDE003 | 7,556 | 7,556 | 1 | 20000801 | Latham, Gary | Kripowicz, Robert | | DP | 8/1/00 email from DOE employee (Latham) to PDASFE Kripowicz that contains pre-decisional, deliberative information re: acceleration of process for Shallow Oil Zone equity finalization. | Y |
| 1,771 | CDE003 | 7,554 | 7,555 | 2 | 20000802 | Latham, Gary | Kripowicz, Robert | | DP | 8/1/00 email from DOE employee (Latham) to PDASFE Kripowicz that contains pre-decisional, deliberative information re: acceleration of process for Shallow Oil Zone equity finalization. | Y |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Description of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,772 | CAS002 | 1,105 | 1,105 | 1 | 20000804 | Latham, Gary | Kripowicz, Robert; Egger, Mary | | AC;DP | Email from DOE HQ advisory team to DOE GC (Egger) requesting guidance regarding seeking advice from NSAI | N |
| 1,773 | CAS003 | 910 | 910 | 1 | 20000804 | Egger, Mary | Latham, Gary; Kripowicz, Robert | | AC;DP | Emails to and from DOE HQ advisory team (Latham) to DOE counsel reflecting deliberative process regarding how to handle errors made by IPE in a final recommendation. Also comments reflecting privileged attorney-client communications regarding this issue and communication with IPE redacted. | Y |
| 1,774 | CBG005 | 396 | 397 | 2 | 20000804 | Thorpe, Gregory | Gangle, Butch; Burzlaff, Alan; Olpin, Owen | | AC | Fax transmittal sheet from Greg Thorpe to Butch Gangle, Alan Burzlaff and Owen Olpin, transmitting memorandum from Greg Thorpe to Butch GANgle and Alan Burzlaff with a copy to Owen Olpin, regarding DOE review of Equity Team comments to NSAI. This document is an attorney-client communication in that it transmits advice from the attorney to the client agency. | N |
| 1,775 | CDE003 | 4,423 | 4,423 | 1 | 20000804 | Egger, Mary | Latham, Gary; Kripowicz, Robert | | AC;DP | 8/4/00 email from DOE attorney (Egger) to PDASFE Kripowicz and DOE employee (Latham) containing advice and pre-decisional, deliberative information re: whether to permit changes by IPE to Final Recommendation for Stevens Zone equity finalization.8/4/00 email from Latham to PDASFE Kripowicz and Egger that contains pre-decisional, deliberative information and request for legal advice re: same topic. | Y |
| 1,776 | CLC001 | 2,320 | 2,320 | 1 | 20000804 | Egger, Mary | Latham, Gary; Kripowicz, Robert | | AC;DP | email from Egger (counsel) providing legal advice on the protocol under the agreement; and email from Latham to Kripowicz providing advice on how to respond to a dispute presented by the parties after the final recommendation in Stevens | Y |
| 1,777 | CME013 | 1,756 | 1,757 | 2 | 20000804 | Thorpe, Gregory | Gangle, Butch; Burzlaff, Alan | Olpin, Owen | AC | faxed memo from outside counsel to the EFT regarding Stevens Zone issue | Y |
| 1,778 | CBG005 | 393 | 395 | 3 | 20000807 | Thorpe, Gregory | Gangle, Butch; Burzlaff, Alan; Schuessler, Ken | | AC | Fax transmittal sheet from Greg Thorpe to Butch Gangle, Alan Burzlaff anad Ken Schuessler, attaching article related to a Oil and Gas Conference, with marginal notations. This document is a confidential attorney-client communication in that it transmits suggestions for inclusion in a future submittal from the attorney to the client. | N |
| 1,779 | CAS005 | 139 | 139 | 1 | 20000809 | Latham, Gary | Kripowicz, Robert; Egger, Mary | | AC | email among staff and to attorney Egger regarding equity schedule proposed by NSAI | Y |
| 1,780 | CFO001 | 1,038 | 1,038 | 1 | 20000809 | | | | DP | minutes of teleconference, with a remark by Latham as an advisor to the ASFE with respect to Stevens zone equity. | Y |
| 1,781 | CAS002 | 819 | 826 | 8 | 20000810 | DOE HQ Advisory Team (Latham, Smits, et al.) | | | DP | Briefing prepared for ASFE by DOE HQ advisory team reflecting deliberative process on various equity issues, including acceleration of process. | N |
| 1,782 | CBG012 | 114 | 115 | 2 | 20000810 | Killen, Jim | Dammer, Tony | Holcomb, Gary; Gangle, Butch; Berry, Mike; Stilwill, George; Trybul, Don; Everett, Karla | WP | draft of Final Equity Settlement, prepared by Killen (EFT) and shared with other members of the EFT | Y |
| 1,783 | CBG013 | 1,032 | 1,033 | 2 | 20000810 | Killen, Jim | Dammer, Tony | Holcomb, Gary; Gangle, Butch; Berry, Mike; Stilwill, George; Trybul, Don; Everett, Karla | WP | memo from Klien (EFT) to Tony Dammer, re final equity settlement, undated | Y |
| 1,784 | CFO001 | 948 | 952 | 5 | 20000810 | Latham, Gary | Kripowicz, Robert | Egger, Mary | AC;DP | email from Latham to the ASFE, cc to Egger (counsel), with attached Equity Fact Sheet | Y |
| 1,785 | CME013 | 1,653 | 1,654 | 2 | 20000810 | Latham, Gary | | | DP | Equity fact sheet prepared by Gary Latham (HQ team), 8/10/00, used in the deliberative process for Stevens Zone ASFE preliminary decision | N |
| 1,786 | CME014 | 928 | 931 | 4 | 20000810 | Latham, Gary | Kripowicz, Robert | Egger, Mary | DP | email with attached Equity Fact Sheet from Latham to Kripowicz (ASFE) for assistance to the ASFE | Y |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Decsription of Privilege(s) | Redacted Document |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,787 | CAS002 | 1,090 | 1,104 | 15 | 20000815 | Latham, Gary | Kripowicz, R | | DP | Summary of owner's written rebuttals to SOZ equity cases prepared for PDASFE by DOE HQ adviosry team member (Latahm) as part of the deliberative process prior to the issuance of SOZ equity decision | N |
| 1,788 | CAS005 | 1,178 | 1,192 | 15 | 20000815 | Latham, Gary | Kripowicz, R | | DP | memorandum re written rebuttals to SOZ equity cases presented by DOE and CHevron | Y |
| 1,789 | CDE013 | 535 | 535 | 1 | 20000815 | Latham, Gary | Capitanio, Louis | | DP | Draft of portion of summary of EFT SOZ positions drafted by DOE HQ advisory team prepared for ASFE and part of the deliberative process in ASFE's decision on SOZ. | Y |
| 1,790 | CDE013 | 33,024 | 33,033 | 10 | 20000815 | DOE HQ Advisory Team (Latham, Smits, et al.) | | | DP | Summary of Owner Issues prepared by DOE HQ team for ASFE as part of the deliberative process behind SOZ decision. | N |
| 1,791 | CDE013 | 33,036 | 33,045 | 10 | 20000815 | DOE HQ Advisory Team (Latham, Smits, et al.) | | | DP | List of owner issues prepared by DOE HQ advisory team for ASFE that is part of the deliberative process behind ASFE's SOZ decision | N |
| 1,792 | CLC001 | 1,256 | 1,265 | 10 | 20000815 | DOE HQ Advisory Team (Latham, Smits, et al.) | | | DP | Internal memorandum from HQ Advisory team to ASFE for the purpose of briefing the ASFE on issues associated with a decision that the ASFE had before him with regard to how to proceed with the equity finalization process. This is a duplicate of CLC001-1891-1900. | Y |
| 1,793 | CLC001 | 1,891 | 1,900 | 10 | 20000815 | DOE HQ Advisory Team (Latham, Smits, et al.) | | | DP | Internal memorandum from HQ Advisory team to ASFE for the purpose of briefing the ASFE on issues associated with a decision that the ASFE had before him with regard to how to proceed with the equity finalization process. This is a duplicate of CLC001-1256-1265. | Y |
| 1,794 | CLC002 | 750 | 759 | 10 | 20000815 | Capitanio, Louis | | | DP | Report of Lou Capitanio and HQ advisory team titled, "Shallow Oil Zone Final Equity Redetermination"; dated August 15, 2000; forwarded to ASFE. | N |
| 1,795 | CBG012 | 8,604 | 8,605 | 2 | 20000817 | Gangle, Francis | | Burzlaff, Alan | WP | draft of letter from Gangle to NSA re North Coles Levee. | Y |
| 1,796 | CBG013 | 2,469 | 2,470 | 2 | 20000817 | Gangle, Francis | | Burzlaff, Alan | WP | draft of letter to NSA from Gangle, 4-17-00, on North Coles Levee in Stevens zone. | Y |
| 1,797 | CLC001 | 1,235 | 1,237 | 3 | 20000817 | STA (Burzlaff et al.) | | | DP | Handwritten notes of member of HQ Advisory team for the purpose of drafting a memorandum to brief the ASFE on the status of critical legal, geological and engineering issues associated with a decision that the ASFE had before him with regard to how to proceed with the equity finalization process. | Y |
| 1,798 | CAS002 | 1,152 | 1,152 | 1 | 20000818 | Latham, Gary | Kripowicz, Robert | Capitanio, Louis; Egger, Mary | DP | Email from DOE HQ advisory team (Latham) to PDASFE regarding Stevens Zone protocol issues. Comments reflecting deliberative process behind PDASFE actions w/r/t issue redacted. | Y |
| 1,799 | CLC001 | 2,316 | 2,316 | 1 | 20000818 | Latham, Gary | Kripowicz, Robert | Capitanio, Louis; Egger, Mary | DP | email from Latham to the PDASFE (Kripowicz) re Stevens zone comments | Y |
| 1,800 | CBG009 | 1,087 | 1,098 | 12 | 20000821 | STA (Burzlaff et al.) | | | WP | Chart of monthly Stevens production, prepared by STA. This document is work product in that it was prepared in anticipation of proceedings before OHA. | N |
| 1,801 | CAS005 | 1,742 | 1,742 | 1 | 20000822 | Capitanio, Louis | Kripowicz, Robert | Latham, Gary; Egger, Mary; Smits, Arnold | DP | mailcomments on stevens zone final equity recommendation | Y |
| 1,802 | CAS005 | 1,747 | 1,772 | 26 | 20000822 | Krenek, Richard | Gangle, Francis | Stone, Norm; Latham, Gary | DP | handwritten notes illustrating deliberative process are redacted | Y |
| 1,803 | CDE013 | 29,424 | 29,424 | 1 | 20000822 | Egger, Mary | Capitanio, Louis | | AC | Communications from doe attorney (egger) to Capitanio re Stevens Zone equity decision. | Y |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Decsription of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,804 | CME013 | 1,714 | 1,718 | 5 | 20000822 | Gangle, Francis | Kripowicz, Robert | Latham, Gary; Stone, Norm; Burzlaf, Allan; Thorpe, Greg; Egger, Mary; Henderson, Gary | WP | letter to the PDASFE from Gangle (EFT) dated August 22, 2000 (cc to Chevron) with handwritten notes and highlighted portions by Mary Egger (DOE counsel) | Y |
| 1,805 | CDE013 | 29,422 | 29,422 | 1 | 20000823 | Egger, Mary | Capitanio, Louis | | AC;DP | emails to and from Capitanio to DOE attorney (Egger) that are attorney-client communications. | Y |
| 1,806 | CDE013 | 29,423 | 29,423 | 1 | 20000823 | Egger, Mary | Capitanio, Louis | | AC;DP | Email from DOE attorney (egger) to Capitanio that is attorney-client communication. | Y |
| 1,807 | CLC001 | 2,288 | 2,288 | 1 | 20000823 | Capitanio, Louis | | | DP | notes by Capitanio regarding a call from Gangle, dated 8-23-00, re issue raised by DOE EFT by letter to the PDASFE, with opinion of Latham on how to resolve a dispute re extension of time to comment on Stevens recommendation | Y |
| 1,808 | CDE013 | 32,934 | 32,934 | 1 | 20000824 | Capitanio, Louis | Egger, Mary | Latham, Gary | AC | Email from Capitanio to DOE attorney (Egger) regarding reply to DOE EFT letter regarding Stevens Zone Equity determination | N |
| 1,809 | CLC001 | 2,286 | 2,287 | 2 | 20000824 | Capitanio, Louis | Egger, Mary | Latham, Gary | AC | email to Egger (counsel) for advice re response to DOE 8-22-00 Stevens equity letter to the PDASFE and draft letter from the PDASFE to Gangle | Y |
| 1,810 | CDE003 | 4,321 | 4,321 | 1 | 20000825 | Egger, Mary | Capitanio, Louis; Kripowicz, Robert | | AC | 8/25/00 email from DOE attorney (Egger) to PDASFE Kripowicz and DOE employee (Capitanio) providing draft of letter from Capitanio to Chevron and DOE EFTs re: communications with PDASFE or DOE HQ advisory staff regarding protocol or technical issues. | Y |
| 1,811 | CDE013 | 8,082 | 8,082 | 1 | 20000825 | Kripowicz, Robert | Egger, Mary; Capitanio, Louis | | AC | Emails to and from Mary Egger to ASFE regarding informal communications between Chevron and ASFE. | Y |
| 1,812 | CDE013 | 8,085 | 8,085 | 1 | 20000825 | Egger, Mary | Capitanio, Louis; Kripowicz, Robert | | AC | Email from Mary Egger to ASFE regarding Chevron's informal communications with ASFE. | Y |
| 1,813 | CDE013 | 8,087 | 8,089 | 3 | 20000825 | Capitanio, Louis | Smits, Arnold; Latham, Gary | | AC | Legal advice requested from and given by Mary Egger redacted. | Y |
| 1,814 | CDE013 | 8,092 | 8,094 | 3 | 20000825 | Egger, Mary | Capitanio, Louis | | AC | Legal advice requested from and given by Mary Egger redacted. | Y |
| 1,815 | CDE013 | 8,095 | 8,097 | 3 | 20000825 | Capitanio, Louis | Smits, Arnold; Latham, Gary | | AC | Advice requested from DOE attorney (Egger) redacted. | Y |
| 1,816 | CDE013 | 8,098 | 8,099 | 2 | 20000825 | Capitanio, Louis | Egger, Mary | | AC | Advice requested from DOE attorney (Egger) redacted. | Y |
| 1,817 | CDE013 | 33,720 | 33,720 | 1 | 20000825 | Capitanio, Louis | Smits, Arnold | | AC;DP | Email from DOE HQ advisory team member to DOE attorney (Egger) reflecting deliberative process regarding a response to a DOE EFT expressing concerns about the Stevens Equity process | Y |
| 1,818 | CLC001 | 2,275 | 2,276 | 2 | 20000825 | Egger, Mary | Capitanio, Louis | Kripowicz, Robert | AC | emails to and from Egger (counsel) re a draft letter to Stone (Chevron) on the Stevens final recommendation and related protocol issues. | Y |
| 1,819 | CAS005 | 1,716 | 1,716 | 1 | 20000828 | Egger, Mary | Kripowicz, Robert | Latham, Gary; Smits, Arnold | AC;WP | emaildifferent ssues related to final equity recommendation and protocol issues. | Y |
| 1,820 | CDE010 | 602 | 606 | 5 | 20000828 | Burzlaff, Alan | Thorpe, Gregory | | AC;WP | email from Burzlaff to outside counsel (Thorpe) and other EFT members re matter in Chevron's letter | Y |
| 1,821 | CDE010 | 3,974 | 3,976 | 3 | 20000828 | Gangle, Francis | Gruber, James; Holcomb, Gary | | WP | email from Gangle to other EFT members re comments on Stevens Final recommentation | Y |