| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Description of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,822 | CAS002 | 1,116 | 1,117 | 2 | 20000829 | Smits, Arnold | Kripowicz, Robert | | AC;DP | 8/29/00 email string between Smits, Egger, Kripowicz. Attonrey-client communications and communications reflecting deliberative process regarding extension of time to respond to Stevens zone comments redacted | Y |
| 1,823 | CAS005 | 1,704 | 1,705 | 2 | 20000829 | Egger, Mary | Smits, Arnold | | AC | emailre request for conference call and extension of time | Y |
| 1,824 | CAS005 | 1,706 | 1,711 | 6 | 20000829 | Krenek, Richard | Gangle, Francis | Latham, Gary; Stone, Norm | DP | handwritten note by staff | Y |
| 1,825 | CAS005 | 1,712 | 1,712 | 1 | 20000829 | Egger, Mary | Smits, Arnold | | AC;WP;DP | email re request for conference call | Y |
| 1,826 | CAS005 | 1,713 | 1,713 | 1 | 20000829 | Egger, Mary | Smits, Arnold; Kripowicz, Robert | Latham, Gary; Capitanio, Louis | AC;WP | emailre extension of time for submittin comments to the PDFASFE | N |
| 1,827 | CDE003 | 4,326 | 4,326 | 1 | 20000829 | Smits, Arnold | Kripowicz, Robert | Egger, Mary | DP | 8/29/00 email from DOE employee (Smits) to PDASFE Kripowicz and DOE attorney (Egger) that contains pre-decisional, deliberative information re: decision whether to grant extension of time to Chevron and DOE EFTs to comment upon IPE Final Recommendation for Stevens Zone equity finalization. | Y |
| 1,828 | CDE003 | 4,327 | 4,328 | 2 | 20000829 | Smits, Arnold | Kripowicz, Robert | Egger, Mary | DP | 8/29/00 email from DOE employee (Smits) to PDASFE Kripowicz and DOE attorney (Egger) that contains pre-decisional, deliberative information re: decision whether to grant extension of time to Chevron and DOE EFTs to comment upon IPE Final Recommendation for Stevens Zone equity finalization. | Y |
| 1,829 | CDE003 | 4,345 | 4,345 | 1 | 20000829 | Egger, Mary | Smits, Arnold; Kripowicz, Robert | Latham, Gary; Capitanio, Louis | DP | 8/29/00 email from DOE attorney (Egger) to PDASFE Kripowicz and DOE employee (Smits) containing pre-decisional, deliberative information re: decision upon extension of time for Chevron and DOE EFTs to submit comments to PDASFE upon IPE Final Recommendation for Stevens Zone equity finalization.8/29/00 email from Smits to Egger containing pre-decisional, deliberative information re: same topic. | Y |
| 1,830 | CDE013 | 8,235 | 8,235 | 1 | 20000829 | Egger, Mary | Smits, Arnold; Kripowicz, Robert | Latham, Gary; Capitanio, Louis | AC | Emails to and from Egger to DOE HQ advisory team regarding finalization process and protocols for EFT communications with IPE. | N |
| 1,831 | CDE013 | 8,244 | 8,244 | 1 | 20000829 | Smits, Arnold | Egger, Mary | Latham, Gary; Capitanio, Louis | AC | Email to Egger requesting advice as to whether to allow for time extension for comments from EFTs. | Y |
| 1,832 | CLC001 | 2,253 | 2,253 | 1 | 20000829 | Egger, Mary | Smits, Arnold; Kripowicz, Robert | Latham, Gary; Capitanio, Louis | AC | email to and from counsel (Egger) re need to extend time to submit comments to the PDSFE | Y |
| 1,833 | CDE003 | 8,908 | 8,908 | 1 | 20000830 | Egger, Mary | Smits, Arnold | Latham, Gary | AC | Two 8/30/00 emails between DOE attorney (Egger) and DOE employee (Smits) re: draft of letter regarding decision by PDASFE Kripowicz to extend period for comment by Chevron and DOE EFTs upon IPE Final Recommendation for Stevens Zone equity finalization. | Y |
| 1,834 | CDE003 | 8,906 | 8,906 | 1 | 20000905 | Egger, Mary | Smits, Arnold | Capitanio, Louis; Latham, Gary | DP | 9/5/00 email from DOE employee (Smits) to DOE attorney (Egger) that describes pre-decisional, deliberative views of PDASFE Kripowicz re: supplement to Protocol for Shallow Oil Zone equity finalization process. | Y |
| 1,835 | CDE013 | 32,854 | 32,854 | 1 | 20000905 | Egger, Mary | Smits, Arnold | Capitanio, Louis; Latham, Gary | AC | Attorney-client communication with DOE HQ (egger) regarding supplemental protocol for SOZ | Y |
| 1,836 | CDE013 | 32,975 | 32,975 | 1 | 20000905 | Smits, Arnold | Egger, Mary | Capitanio, Louis; Latham, Gary | AC | Email from Smits to DOE attorney (Egger) regarding supplement to SOZ equity protocol | N |
| 1,837 | CLC001 | 1,903 | 1,903 | 1 | 20000905 | | Luquette, Gary | | DP | Draft letter to Chevron. | Y |
| 1,838 | CDE010 | 410 | 414 | 5 | 20000906 | Gangle, Francis | Thorpe, Greg; Burzlaff, Alan; Schuessler, Ken | Gruber, James; Holcomb, Gary | AC;WP | email from Gangle to outside counsel (Thorpe) with comments to Stevens zone recommendations by the IPE | Y |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Decsription of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,839 | CAS002 | 1,156 | 1,156 | 1 | 20000907 | Capitanio, Louis | Egger, Mary; Kripowicz, Robert; Latham, Gary; Smits, Arnold | | AC | Email with comments from DOE HQ advisory team (Capitanio) on draft protocol solutions prepared by DOE HQ GC (Egger). | N |
| 1,840 | CAS005 | 1,692 | 1,694 | 3 | 20000907 | Egger, Mary | Kripowicz, Robert; Latham, Gary; Smits, Arnold; Capitanio, Louis | | AC;WP;DP | email re protocol teleconference and paper on stevns zone protocol issue | Y |
| 1,841 | CDE003 | 4,347 | 4,347 | 1 | 20000907 | Egger, Mary | Kripowicz, Robert; Latham, Gary; Smits, Arnold; Capitanio, Louis | | AC;DP | 9/7/00 email from DOE attorney (Egger) to PDASFE Kripowicz and DOE employees (Latham, Smits, Capitanio) containing pre-decisional, deliberative information re: whether IPE should be permitted to revise Final Recommendation for Stevens Zone equity finalization. | Y |
| 1,842 | CDE013 | 8,236 | 8,237 | 2 | 20000907 | Capitanio, Louis | Egger, Mary; Kripowicz, Robert; Latham, Gary; Smits, Arnold | | AC | Emails containing, and requesting further, advice from Mary Egger regarding a "protocol" teleconference. | Y |
| 1,843 | CLC001 | 2,248 | 2,248 | 1 | 20000907 | Capitanio, Louis | Egger, Mary; Kripowicz, Robert; Latham, Gary; Smits, Arnold | | DP | Email train showing internal discussion among H.Q Advisory team, ASFE and HQ in-house counsel concerning procedural protocols to govern equity determination process before ASFE. | Y |
| 1,844 | CME013 | 1,750 | 1,752 | 3 | 20000907 | Egger, Mary | | | WP | notes by Mary Egger on teleconference with Chevron, NSAI, ASFE, and outside counsel on resolution of issue on protocol of communication, 9-7-00 | N |
| 1,845 | CME015 | 1,947 | 1,947 | 1 | 20000907 | Egger, Mary | Kripowicz, Robert; Latham, Gary; Smits, Arnold; Capitanio, Louis | | AC | email from Egger (counsel) to the ASFE and the HQ team regarding an upcoming tel. conference on September 7, 2000 on protocol issue | Y |
| 1,846 | CAS006 | 2,923 | 2,923 | 1 | 20000908 | | | | DP | Summary of NSAI Corrections to their March, 2000 Stevens Zone Final Equity Recommendations analyzing the impact the corrections would have on the Equity Finalization Process and ultimately leading to the AFSE Preliminary Decision. | N |
| 1,847 | CLC001 | 2,233 | 2,234 | 2 | 20000911 | Kripowicz, Robert | | | DP | Draft of a letter to EFTs. | Y |
| 1,848 | CAS005 | 1,683 | 1,686 | 4 | 20000913 | Capitanio, Louis | Cadieux, Gena | Smits, Arnold; Latham, Gary; Egger, Mary | AC | email re draft letter confirming protocal teleconference | Y |
| 1,849 | CDE013 | 8,259 | 8,261 | 3 | 20000913 | Capitanio, Louis | Cadieux, Gena | Smits, Arnold; Latham, Gary | AC | Emails regarding Equity protocol teleconference. Communications between Cadieux and HQ Advisory team redacted. | Y |
| 1,850 | CDE013 | 8,282 | 8,283 | 2 | 20000913 | Cadieux, Gena | Capitanio, Louis | | AC | Email between DOE HQ advisory team and DOE attorney (Cadieux) regarding DOE EFT request. | Y |
| 1,851 | CDE013 | 8,284 | 8,285 | 2 | 20000913 | Capitanio, Louis | Cadieux, Gena | Smits, Arnold; Latham, Gary; Egger, Mary | AC | Email discussion between HQ advisory team and DOE attorney (Cadieux) redacted. | Y |
| 1,852 | CDE010 | 4,032 | 4,032 | 1 | 20000915 | Gruber, James | Gangle, Butch | | WP | email from Gruber to Gangle (EFT) re comments on Stevens zone to the ASFE | Y |
| 1,853 | CAS006 | 2,912 | 2,912 | 1 | 20000925 | Smits, Arnold | | | DP | Notes on DOE Objections to NSAI's Final Stevens Zone Equity Recommendation prepared by Arnold Smits, as part of the deliberative process leading to the ASFE Stevens Zone Preliminary Decision. | N |
| 1,854 | CBG012 | 8,698 | 8,699 | 2 | 20000927 | Thorpe, Gregory | Gangle, Butch | | AC;WP | draft letter to Chevron from Thorpe (outside counsel) sent to Gangle, on SOZ | Y |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addressee(s) | Recipient(s) | Privilege(s) Asserted | Description of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,855 | CDE003 | 4,363 | 4,365 | 3 | 20000927 | Egger, Mary | Capitanio, Louis | | AC | 9/13/00 email from DOE employee (Capitanio) to DOE attorney (Cadieux) re: draft letter confirming 9/7/00 teleconference between PDASFE Kripowicz and Chevron and DOE EFTs re: due date for comments upon IPE Final Recommendation for Stevens Zone equity finalization. | Y |
| 1,856 | CDE003 | 4,366 | 4,367 | 2 | 20000927 | Egger, Mary | Capitanio, Louis | | AC | 9/13/00 email from DOE employee (Capitanio) to DOE attorney (Cadieux) re: draft letter confirming 9/7/00 teleconference between PDASFE Kripowicz and Chevron and DOE EFTs regarding due date for comments upon IPE Final Recommendation for Stevens Zone equity finalization. | Y |
| 1,857 | CDE013 | 8,277 | 8,279 | 3 | 20000927 | Egger, Mary | Capitanio, Louis | | AC | Email string regarding draft letter on equity protocol teleconference. DOE HQ advisory team request for advice from DOE attorney (Cadieux) redacted. | Y |
| 1,858 | CDE013 | 8,280 | 8,281 | 2 | 20000927 | Egger, Mary | Capitanio, Louis | | AC | email string regarding draft letter on equity protocol teleconference. Email requesting advice from DOE attorney (Cadieux) redacted. | Y |
| 1,859 | CBG005 | 1,366 | 1,379 | 14 | 20000930 | STA (Burzlaff et al.) | | | WP | Report prepared for DOE by STA on the Upper Shallow Oil Zone, Status of Simulation Model as of September 30,2000 is work product in that it is prepared in anticipation of proceedings before the IPE. | N |
| 1,860 | CAS006 | 2,051 | 2,052 | 2 | 200009XX | Smits, Arnold | | | DP | Chart related to Gas Conversion Factor Calculations for the Stevens Zone prepared by NSAI, with entries modified by Arnold Smits as part of the deliberative process leading to the ASFE Preliminary decision after the OHA remand. | N |
| 1,861 | CAS003 | 962 | 964 | 3 | 20001002 | Burzlaff, Alan | Gangle, Butch | | WP | Memo from Burzlaff to Gangle in response to questions presented by NSAI that is part of the the proceedings before the IPE. | N |
| 1,862 | CBG012 | 8,027 | 8,029 | 3 | 20001002 | Burzlaff, Alan | Gangle, Butch | | WP | note from Burzlaff to Gangle (EFT), dated 10-2-00, re response to NSA SOZ questions | Y |
| 1,863 | CBG013 | 7,823 | 7,825 | 3 | 20001002 | Burzlaff, Alan | Gangle, Butch | | WP | memo from Burzlaff to Gangle (EFT) re response to NSA SOZ questions | Y |
| 1,864 | CDE003 | 4,110 | 4,111 | 2 | 20001002 | Egger, Mary | Gangle, Butch; Thorpe, Greg; Burzlaff, Alan; Olpin, Owen | | AC;WP | 10/2/00 email from DOE attorney (Egger) to OMM attorneys (Thorpe, Olpin) and DOE employee (Gangle) in response to email by Gangle concerning consideration oil in connection with the inclusion of NWS in the Unit in 1980, which related to a legal issue in a pending ILA proceeding regarding Chevron's 16G and 17G lands in the Shallow Oil Zone.10/2/00 email from Gangle to Egger, Thorpe, Olpin, and DOE consultant (Burzlaff) that sets forth the results of an investigation of the consideration oil issue performed by Gangle for the attorneys. | N |
| 1,865 | CDE010 | 438 | 440 | 3 | 20001002 | Burzlaff, Alan | Gangle, Butch | | WP | memo from Burzlaff to Gangle, 10-2-00, re response to NSA SOZ questions | Y |
| 1,866 | CDE010 | 589 | 591 | 3 | 20001002 | Burzlaff, Alan | Gangle, Butch | | WP | memo from Gangle to Burzlaff (EFT) with draft responses to the NSA SOZ questions | Y |
| 1,867 | CME011 | 1,703 | 1,710 | 8 | 20001002 | Burzlaff, Alan | Thorpe, Greg; Gangle, Butch | | AC | memorandum from Alan Burzlaff (EFT) to Greg Thorp (DOE outside counsel) and Butch Gangle (EFT) regarding Chevron's request for change in SOZ methodology as a legal issue for the ILA | Y |
| 1,868 | CME013 | 483 | 483 | 1 | 20001002 | Burzlaff, Alan | Thorpe, Greg; Gangle, Butch | | AC;WP | memo from Burzlaff (EFT) to Thorpe (outside counsel) and Gangle (EFT) regarding Chevron's SOZ methodology | Y |
| 1,869 | CME013 | 484 | 484 | 1 | 20001002 | Burzlaff, Alan | Thorpe, Greg; Gangle, Butch | Schuessler, Ken | AC;WP | page from the 10-2-00 memo from Burzlaff to Thorpe and Gangle on SOZ methodology | Y |
| 1,870 | CSI003 | 42 | 44 | 3 | 20001002 | Burzlaff, Alan | Gangle, Butch | | WP | Memo from STA (Burzlaff) to DOE (Gangle) re: response to IPE questions concerning Shallow Oil Zone digital data submitted by DOE EFT. | N |
| 1,871 | CSI004 | 1,016 | 1,020 | 5 | 20001002 | Burzlaff, Alan | Thorpe, Greg; Gangle, Butch | Schuessler, Ken | AC;WP | Memo from Burzlaff (SI) to OMM attorney (Thorpe) and Gangle (DOE) re: Chevron's Shallow Oil Zone equity case methodology for lands added to the Unit. | N |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addressee(s) | Recipient(s) | Privilege(s) Asserted | Description of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,872 | CSI004 | 1,045 | 1,049 | 5 | 20001002 | Burzlaff, Alan | Thorpe, Greg; Gangle, Butch | Schuessler, Ken | AC;WP | Memo from Burzlaff (STA) to OMM attorney (Thorpe) and Gangle (DOE) re: Chevron's Shallow Oil Zone equity case methodology for lands added to unit. | N |
| 1,873 | CDE003 | 4,020 | 4,033 | 14 | 20001004 | Egger, Mary | Gangle, Butch | | AC;WP | 10/4/00 email from DOE employee (Gangle) to DOE attorney (Egger), OMM attorneys (Thorpe, Olpin), and DOE consultant (Burzlaff) re: Gangle markups of draft of DOE brief (prepared by OMM) in ILA mediation proceeding re: Shallow Oil Zone equity finalization. | Y |
| 1,874 | CAS006 | 2,909 | 2,911 | 3 | 20001005 | Smits, Arnold | | | DP | Assessment of NSAI's Final Recommendation of Equity Participations for the Stevens Zone 26R Sand Estimated Ultimate Recovery and Future N/A Shale to 26R Sand Oil Migration, prepared by Arnold Smits, as part of the deliberative process leading to the ASFE Stevens Zone Preliminary Decision. | N |
| 1,875 | CBG012 | 8,558 | 8,570 | 13 | 20001005 | O'Melveny & Myers | | | AC;WP | draft mediation brief in SOZ, by outside counsel and EFT, undated | N |
| 1,876 | CME011 | 2,564 | 2,745 | 182 | 20001006 | Egger, Mary | | | WP | mediation submission of Chevron o the ILA, 10-6-2000, with notations by Egger | Y |
| 1,877 | CBG005 | 996 | 1,002 | 7 | 20001010 | Thorpe, Gregory | Egger, Mary; Gangle, Francis; Burzlaff, Alan; Olpin, Owen; White, Molly | | AC | Fax transmittal sheet from Greg Thorpe to Mary Egger, Butch Gangle, Alan Burzlaff, Owen Olpin and Molly White, to which is attaced a memorandum from Greg Thorpe to the same individuals, concerning the production balancing calculatioon and the addition of Section 7R to the Stevens Zone. This document is a confidential attorney-client communication in that it transmits information to the client from the attorney and an analysis of the issues. | N |
| 1,878 | CDE003 | 4,170 | 4,171 | 2 | 20001010 | Egger, Mary | Thorpe, Gregory; Burzlaff, Alan; Gangle, Butch | White, Molly; Olpin, Owen | AC;WP | 10/10/00 email from DOE attorney (Egger) to OMM attorney (Thorpe), DOE employee (Gangle), and DOE consultant (Burzlaff) re: ILA mediation proceeding in connection with Shallow Oil Zone equity finalization.10/10/00 email from Thorpe to Gangle and Burzlaff re: same topic.10/6/00 email from Thorpe to Egger, Gangle, and Burzlaff re: Chevron correspondence. | Y |
| 1,879 | CDE003 | 4,400 | 4,400 | 1 | 20001010 | Egger, Mary | Latham, Gary; Kripowicz, Robert | VinsonHatcher, Valerie | AC | 10/10/00 email from DOE attorney (Egger) to PDASFE Kripowicz and DOE employee (Latham) re: meeting between Chevron and DOE to discuss acceleration of schedule for Shallow Oil Zone equity finalization. | Y |
| 1,880 | CDE003 | 9,970 | 9,970 | 1 | 20001010 | Egger, Mary | Thorpe, Gregory | | AC;WP | 10/12/00 email from DOE attorney (Egger) to OMM attorney (Thorpe) re: letter from Chevron regarding legal issue for Shallow Oil Zone equity finalization.10/6/00 email from Thorpe to Egger re: same topic. | Y |
| 1,881 | CME013 | 526 | 534 | 9 | 20001010 | Gangle, Butch | | Egger, Mary; Thorpe, Greg; Burzlaff, Alan; Olpin, Owen | AC;WP | fax from Gangle (EFT) to counsel (Egger) regarding Chevron's 16/17G brief and attached to it letter | Y |
| 1,882 | CSI004 | 1,010 | 1,014 | 5 | 20001010 | Thorpe, Gregory | Egger, Mary; Gangle, Butch; Burzlaff, Alan; Olpin, Owen; White, Molly | | AC;WP | Memo from OMM attorney (Thorpe) to DOE attorney (Egger), OMM attorneys (Olpin, White), Gangle (DOE), and Burzlaff (SI) re: Section 7R. | N |
| 1,883 | CSI004 | 1,068 | 1,072 | 5 | 20001010 | Thorpe, Gregory | Egger, Mary; Gangle, Butch; Burzlaff, Alan; Olpin, Owen; White, Molly | | AC;WP | Memo from OMM attorney (Thorpe) to DOE attorney (Egger), OMM attorneys (Olpin, White), Gangle (DOE), and Burzlaff (STA) re: Stevens Zone equity finalization (Section 7R oil production). | N |
| 1,884 | CSI004 | 1,074 | 1,082 | 9 | 20001010 | Gangle, Butch | DOE Equity Legal Team | Egger, Mary; Thorpe, Greg; Burzlaff, Alan; Olpin, Owen | AC;WP | Fax from Gangle (DOE) to "DOE Equity Legal Team" re: Chevron's 16/17G brief. | N |
| 1,885 | CDE003 | 4,109 | 4,109 | 1 | 20001011 | Egger, Mary | White, Molly; Gangle, Butch | Burzlaff, Alan; Olpin, Owen; Thorpe, Gregory | AC;WP | 10/11/00 email from DOE attorney (Egger) to OMM attorney (White) and DOE employee (Gangle) re: ILA mediation proceeding in connection with Shallow Oil Zone equity finalization.10/10/00 email from White to Gangle re: ILA mediation proceeding relating to Shallow Oil Zone equity finalization. | Y |
| 1,886 | CAS002 | 1,197 | 1,204 | 8 | 20001012 | DOE HQ Advisory Team (Latham, Smits, et al.) | Kripowicz, Robert | | DP | Briefing package with summary of owners comments prepared by DOE HQ advisory team for ASFE as part of the deliberative process leading to the Stevens Zone decision | N |
| 1,887 | CAS006 | 433 | 442 | 10 | 20001012 | Smits, Arnold | Kripowicz, Robert | | DP | Briefing package for PDASFE on owner comments on Stevens Zone Final Equity Recommendation prepared by Arnold Smits to be used in the deliberative process leading to the AFSE Preliminary Decision. | N |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Description of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,888 | CAS006 | 2,902 | 2,902 | 1 | 20001012 | Smits, Arnold | | | DP | Analysis of Chevron's comments regarding the OPE's Final Stevens Recommendation, prepared by Arnold Smits, for use in the deliberative process leading to the AFSE Stevens Zone Preliminary Decision. | N |
| 1,889 | CBG005 | 1,006 | 1,010 | 5 | 20001012 | Burzlaff, Alan | Thorpe, Greg; White, Molly; Egger, Mary; Gangle, Butch; Olpin, Owen | | AC | Fax Cover Sheet from Alan Burzlaff to Greg Thorpe, Molly White, Mary Egger, Butch Gangle and Owen Olpin in which Alan Burzlaff analyzes whether CUSA's technical case double counted the recovery from 16G/17G.This document is a confidential attorney-client communication in that it contains analysis sent by DOE to the DOE attorney and outside counsel. | N |
| 1,890 | CDE003 | 4,193 | 4,195 | 3 | 20001012 | Egger, Mary | Gangle, Butch; Thorpe, Gregory; Burzlaff, Alan | White, Molly; Olpin, Owen | AC;WP | 10/11/00 email from DOE employee (Gangle) to OMM attorney (Thorpe) and DOE consultant (Burzlaff) re: ILA mediation proceeding in connection with Shallow Oil Zone equity finalization.10/10/00 email from Thorpe to Burzlaff re: same topic.10/10/00 email from Burzlaff to Thorpe and Gangle re: same topic.10/10/00 email from Thorpe to Burzlaff and Gangle re: same topic.10/6/00 email from Thorpe to Egger, Gangle, and Burzlaff re: letter from Chevron attorney. | Y |
| 1,891 | CDE003 | 4,202 | 4,204 | 3 | 20001012 | Egger, Mary | Burzlaff, Alan; Gangle, Butch; Thorpe, Gregory | White, Molly; Olpin, Owen | AC;WP | 10/11/00 email from DOE employee (Gangle) to OMM attorney (Thorpe) and DOE consultant (Burzlaff) re: ILA mediation proceeding in connection with Shallow Oil Zone equity finalization.10/10/00 email from Thorpe to Burzlaff re: same topic.10/10/00 email from Burzlaff to Thorpe and Gangle re: same topic.10/10/00 email from Thorpe to Burzlaff and Gangle re: same topic.10/6/00 email from Thorpe to DOE attorney (Egger), Gangle, and Burzlaff re: letter from Chevron attorney. | Y |
| 1,892 | CDE003 | 4,205 | 4,208 | 4 | 20001012 | Gangle, Butch | Thorpe, Gregory; Burzlaff, Alan | | AC;WP | 10/11/00 email from DOE employee (Gangle) to OMM attorney (Thorpe) and DOE consultant (Burzlaff) re: ILA mediation proceeding in connection with Shallow Oil Zone equity finalization.10/10/00 email from Thorpe to Burzlaff re: same topic.10/10/00 email from Burzlaff to Thorpe and Gangle re: same topic.10/10/00 email from Thorpe to Burzlaff and Gangle re: same topic.10/6/00 email from Thorpe to DOE attorney (Egger), Gangle, and Burzlaff re: letter from Chevron attorney. | Y |
| 1,893 | CFO001 | 955 | 965 | 11 | 20001012 | DOE HQ Advisory Team (Latham, Smits, et al.) | Kripowicz, R | | DP | briefing to the ASFE, prepared by the HQ team, on Owner's comments to the final recommendation in Stevens zone | Y |
| 1,894 | CME011 | 2,746 | 2,748 | 3 | 20001012 | Burzlaff, Alan | Thorpe, Gregory | Egger, Mary; Gangle, Butch; Olpin, Owen; White, Molly | AC | emails between EFT member and counsel regarding SOZ 16G/17G issue | Y |
| 1,895 | CME013 | 430 | 435 | 6 | 20001012 | Burzlaff, Alan | Thorpe, Greg; White, Molly; Egger, Mary; Gangle, Butch; Olpin, Owen | | AC;WP | fax of materials related to the Stevens zone legal issue from Alan Burzlaff (EFT) to Gangle (EFT) and counsel O'Melveny and Egger | Y |
| 1,896 | CME019 | 304 | 311 | 8 | 20001012 | DOE HQ Advisory Team (Latham, Smits, et al.) | | | DP | presentation prepared by the HQ team in assisting the PDASFE | Y |
| 1,897 | CME022 | 2,218 | 2,219 | 2 | 20001012 | Thorpe, Gregory | Burzlaff, Alan | Egger, Mary; Gangle, Butch; Olpin, Owen; White, Molly | AC;WP | email from outside counsel to EFT member regarding SOZ issue of "capture" | Y |
| 1,898 | CSI004 | 1,005 | 1,009 | 5 | 20001012 | Burzlaff, Alan | Thorpe, Greg; White, Molly; Egger, Mary; Gangle, Butch; Olpin, Owen | | AC;WP | Fax from Burzlaff (SI) to OMM attorneys (Thorpe, White, Olpin), DOE attorney (Egger), and Gangle (DOE) providing comments re: aspect of Chevron's Shallow Oil Zone case for recoverable oil assigned to 16G/17G areas. | N |
| 1,899 | CAS005 | 27 | 28 | 2 | 20001017 | Latham, Gary | Egger, Mary | Smits, Arnold | AC | emailcommunication from staff to attorney Egger re communication with IPE. | Y |
| 1,900 | CME016 | 723 | 745 | 23 | 20001017 | Egger, Mary | | | WP | notes by Mary Egger (counsel) related to ILA mediation, 10/17/00 | Y |
| 1,901 | CAS002 | 1,166 | 1,168 | 3 | 20001019 | Egger, Mary | Latham, Gary; Kripowicz, Robert | Smits, Arnold | AC | Emails from DOE GC (Egger) to DOE HQ Adviosry team (Latham) regarding protocol on IPE communications. | N |
| 1,902 | CAS005 | 1,674 | 1,675 | 2 | 20001019 | Egger, Mary | Latham, Gary; Kripowicz, Robert | Smits, Arnold | AC;WP | email re protocol on IPE communications | Y |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addressee(s) | Recipient(s) | Privilege(s) Asserted | Description of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,903 | CDE003 | 4,352 | 4,353 | 2 | 20001019 | Egger, Mary | Latham, Gary; Kripowicz, Robert | Smits, Arnold | AC | 10/19/00 email from DOE attorney (Egger) to DOE employee (Latham) and PDASFE Kripowicz providing advice re: communications between DOE and IPE.10/17/00 email from Latham to PDASFE Kripowicz and DOE attorney (Egger) seeking Egger's advice re: same topic. | Y |
| 1,904 | CSI004 | 1,000 | 1,004 | 5 | 20001019 | White, Molly | Egger, Mary; Burzlaff, Alan; Gangle, Butch | Thorpe, Gregory; Olpin, Owen | AC;WP | 10/19/00 memo from OMM attorneys (Thorpe, White) to "DOE Team" re: ILA questions with handwritten notes by Burzlaff. | Y |
| 1,905 | CAS003 | 967 | 968 | 2 | 20001020 | Kripowicz, Robert | Egger, Mary; Latham, Gary | Smits, Arnold | AC | Emails to and from DOE Counsel (Egger) to DOE HQ advisory staff (Latham) and PDASFE regarding protocol on IPE communications that are protected attorney-client communication. | Y |
| 1,906 | CBG005 | 1,014 | 1,017 | 4 | 20001023 | Burzlaff, Alan | Gangle, Butch; | | WP | Fax cover sheet from Alan Burzlaff to Butch Gangle and Ken Schuessler, transmitting draft letter to Robert Kripowicz, Principal Deputy Assistant Secretary for Fossil Energy, challenging Chevron's letter to him transmitting comments on the final Stevens Zone equity recommendation report prepared by NSAI. This document is work product because it was prepared in connection wth proceedings before the IPE. | N |
| 1,907 | CDE003 | 4,393 | 4,394 | 2 | 20001023 | Egger, Mary | Latham, Gary; Kripowicz, Robert | Smits, Arnold | AC | 10/23/00 email from DOE attorney (Egger) to PDASFE Kripowicz and DOE employee (Latham) re: possible dates for meeting between Chevron and DOE to discuss acceleration of schedule for Shallow Oil Zone equity finalization process. | Y |
| 1,908 | CDE003 | 4,332 | 4,333 | 2 | 20001026 | Egger, Mary | Latham, Gary; Kripowicz, Robert | Smits, Arnold | AC;DP | 10/26/00 email from DOE attorney (Egger) PDASFE Kripowicz and DOE employee (Latham) that contains advice and pre-decisional, deliberative information re: PDASFE Preliminary Decision for Stevens Zone equity finalization.10/26/00 email from Latham to Kripowicz that contains pre-decisional, deliberative information re: PDASFE Preliminary Decision for Stevens Zone equity finalization. | Y |
| 1,909 | CDE003 | 4,382 | 4,383 | 2 | 20001026 | Egger, Mary | Latham, Gary; Kripowicz, Robert | Smits, Arnold | AC | 10/23/00 email from DOE attorney (Egger) to PDASFE Kripowicz and DOE employee (Latham) re: meeting between Chevron and DOE to discuss acceleration of schedule for Shallow Oil Zone equity finalization process. | Y |
| 1,910 | CDE003 | 4,249 | 4,252 | 4 | 20001027 | Egger, Mary | Burzlaff, Alan; White, Molly; Gangle, Butch | Thorpe, Gregory; Olpin, Owen | AC;WP | 10/27/00 email from DOE attorney (Egger) to OMM attorney (White), DOE consultant (Burzlaff), and DOE employee (Burzlaff) re: ILA mediation proceeding in connection with Shallow Oil Zone equity finalization.10/26/00 email from Burzlaff to Egger, White, and Gangle re: same topic.10/19/00 email from White to Egger, Burzlaff, and Gangle re: same topic. | Y |
| 1,911 | CDE003 | 7,685 | 7,685 | 1 | 20001031 | Egger, Mary | Graham, Patricia | Frame, Craig; Lardizabal, Benjamin; Broker, Anne; Fullerton, Laura | AC | 10/31/00 email from DOE attorney (Graham) to DOE attorney (Egger) re: contract for legal services with OMM. | Y |
| 1,912 | CBG012 | 13,414 | 13,416 | 3 | 200010XX | Gangle, Francis | | | AC;WP | draft letter to Kripowicz (PDASFE) from Gangle, prepared by outside counsel and EFT, re Chevron Comments on the IPE's Stevens zone final report, dated October 2000. | N |
| 1,913 | CBG013 | 8,778 | 8,780 | 3 | 200010XX | Gangle, Francis | | | AC;WP | draft of letter to the PDASFE (Kripowicz) on Chevron's comments on the IPE Stevens zone Final report, October 2000, by outside counsel and the EFT | N |
| 1,914 | CDE003 | 7,758 | 7,758 | 1 | 20001101 | Latham, Gary | Kripowicz, Robert | | DP | Email from DOE employee (Latham) to PDASFE (Kripowicz) re: outline for Stevens Zone Preliminary Decision. | Y |
| 1,915 | CDE010 | 283 | 283 | 1 | 20001101 | Gangle, Francis | Egger, Mary; Thorpe, Greg | Burzlaff, Alan | AC;WP | email from Gangle (EFT) to outside counsel re SOZ | Y |
| 1,916 | CDE003 | 842 | 842 | 1 | 20001102 | Egger, Mary | Kripowicz, Robert | Latham, Gary | AC | Email from DOE attorney (Egger) to PDASFE Kripowicz providing advice re: delegation of authority issue regarding Elk Hills equity finalization process. | Y |
| 1,917 | CDE003 | 4,422 | 4,422 | 1 | 20001102 | Egger, Mary | Gangle, Butch | | AC;WP | 11/1/00 email from DOE employee (Gangle) to DOE attorney (Egger) and OMM attorney (Thorpe) re: submission of 1994 DOE Model to NSAI in connection with Shallow Oil Zone equity finalization.11/1/00 email from Burzlaff to DOE consultants (Schuessler, Lane, Hueni) and Gangle re: same topic. | Y |
| 1,918 | CDE003 | 7,665 | 7,666 | 2 | 20001102 | Egger, Mary | Latham, Gary | | DP | 11/1/00 email from DOE employee (Latham) to PDASFE (Kripowicz) re: outline for Stevens Zone Preliminary Decision. | Y |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Description of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,919 | CDE003 | 4,420 | 4,421 | 2 | 20001106 | Egger, Mary | Gangle, Butch; Thorpe, Greg | Burzlaff, Alan | AC;WP | 11/6/00 email from DOE attorney (Egger) to OMM attorney (Thorpe) and DOE employee (Gangle) re: submission of 1994 DOE Model to IPE in connection with Shallow Oil Zone equity finalization.11/1/00 email from Gangle to Egger and Thorpe re: same topic.11/1/00 email from Burzlaff to DOE consultants (Schuessler, Lane, Huenl) and Gangle re: same topic (Work Product privilege only). | Y |
| 1,920 | CDE003 | 4,411 | 4,411 | 1 | 20001107 | Egger, Mary | Burzlaff, Alan; Gangle, Butch | Thorpe, Greg; Schuessler, Ken | AC;WP | 11/7/00 email from DOE attorney (Egger) to DOE consultant (Burzlaff) and DOE employee (Gangle) re: draft of letter from DOE to NSAI transmitting data requested by NSAI in connection with Shallow Oil Zone equity finalization.11/6/00 letter from Burzlaff to Gangle re: same topic. | Y |
| 1,921 | CAS002 | 827 | 829 | 3 | 20001108 | | | | DP | Handwritten notes reflecting deliberative process of ASFE behind decision regarding acceleration of SOZ equity process | Y |
| 1,922 | CLC001 | 1,885 | 1,885 | 1 | 20001108 | Capitanio, Louis | | | AC;DP | notes by Capitanio from a conference with the PDASFE (Kripowicz), Smits, Latham and Egger (counsel) on discussions to streamline the SOZ process, dated 11-8-00 | N |
| 1,923 | CAS005 | 133 | 133 | 1 | 20001109 | | | | AC;DP | notes on meeting re methods to shorten SOZ equity process | N |
| 1,924 | CAS006 | 1,564 | 1,564 | 1 | 20001109 | | Kripowicz, Bob; Egger, Mary; Latham, Gary; Capitanio, Lou; Smits, Arney | | AC;DP | Notes of internal meeting among DOE employees as part of deliberative process regarding attempts to shorten the time period for the Equity Finalization Process. Notes are protected by attorney-client privilege in that a DOE attorney was part of the discussion. | N |
| 1,925 | CAS006 | 2,943 | 2,944 | 2 | 20001109 | Smits, Arnold | | | DP | Notes on Variable versus Constant Solution Gas Methodology prepared by Arnold Smits, as part of the deliberative process leading to the ASFE Stevens Zone Preliminary Decision. | N |
| 1,926 | CBG005 | 1,038 | 1,050 | 13 | 20001109 | White, Molly | Gangle, Butch | | AC | Fax transmittal sheet from Molly White, outside counsel, to Butch Gangle, requesting assistance identifing documents related to the SOZ. This is a confidential attorney-client communication in that it is a request for an explanation of data from the attorney to the client agency. | N |
| 1,927 | CLC002 | 1,178 | 1,178 | 1 | 20001109 | DOE HQ Advisory Team (Latham, Smits, et al.) | | | AC;DP | One page write-up/summary of November 9, 2000 meeting to discuss Gary Luquette (Chevron) letter of October 30, 2000 and possible methods to shorten SOZ equity process; participants were the HQ Advisory Team: Gary Latham, Lou Capitanio, Arney Smits, and DOE counsel Mary Egger, and the ASFE, Bob Kripowicz; dated November 9, 2000. | N |
| 1,928 | CLC001 | 1,832 | 1,832 | 1 | 20001112 | DOE HQ Advisory Team (Latham, Smits, et al.) | | | DP | Draft chart prepared by HQ Advisory team member comparing alternative schedules for equity process. | Y |
| 1,929 | CME029 | 20 | 20 | 1 | 20001112 | DOE EFT (Gangle, et al.) | | | DP | 11/12/00 chart prepared by DOE EFT in connection with discussions between Chevron and DOE to explore possible ways of accelerating Shallow Oil Zone equity finalization process. | Y |
| 1,930 | CAS001 | 64 | 64 | 1 | 20001113 | | | | AC;DP | Write-up regarding teleconference held to discuss whether there is a quicker method(s) to determine equity for the SOZ Zone that has a sound technical basis; 1 page; dated November 13, 2000; participants were Greg Thorpe, Alan Burzlaff, Jim Gruber, Gary Holcomb, Butch Gangle, Mary Egger, Arney Smits, Lou Capitanio, Gary Latham, Bob Kripowicz. | N |
| 1,931 | CAS005 | 130 | 131 | 2 | 20001113 | Egger, Mary | | | AC | notes of teleconference among staff and attorney Egger regarding methods to shorten the SOZ zone equity process and to determine equity | Y |
| 1,932 | CAS006 | 706 | 707 | 2 | 20001113 | | | | AC;DP | Notes of a Teleconference to Discuss Method to Shorten the SOZ Equity Process. This teleconference was part of the deliberative process prior to the AFSE Preliminary Decision. The document is partially redacted to exclude an opinion expressed by a DOE attorney. | Y |
| 1,933 | CBG006 | 71 | 74 | 4 | 20001113 | | | | WP | Handwritten notes by Butch Gangle related to call from Robert Kripowicz on SOZ schedule. This document is work product in that it relates to proceedings before the IPE. | N |
| 1,934 | CDE013 | 8,405 | 8,406 | 2 | 20001113 | | | | DP | Notes on DOE teleconference regarding acceleration of SOZ Equity Process reflecting deliberative process | N |
| 1,935 | CLC001 | 1,835 | 1,835 | 1 | 20001113 | DOE EFT (Gangle, et al.) | | | DP | Memo of internal DOE teleconference among EFT, HQ Advisory team, PDASFE and HQ GC attorney re the appropriate option(s) to adopt, if any, for accelerating equity determination process. | Y |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addressee(s) | Recipient(s) | Privilege(s) Asserted | Description of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,936 | CLC002 | 782 | 783 | 2 | 20001113 | | | | AC;DP | Typed notes (2 pages) of November 13, 2000 teleconference regarding a discussion of possible methods to shorten the SOZ Zone equity process; participants are listed as Bob Kripowicz, Gary Latham, Arney Smits, Lou Capitanio, Mary Egger, Butch Gangle, Gary Holcomb, Jim Gruber, Alan Burzlaff and Greg Thorpe. | N |
| 1,937 | CME029 | 25 | 26 | 2 | 20001113 | Egger, Mary | | | AC;DP | Handwritten notes of DOE attorney (Egger) from 11/13/00 discussion between DOE officials re: possible ways of accelerating Shallow Oil Zone equity finalization process that contains pre-decisional, deliberative information. | N |
| 1,938 | CAS001 | 66 | 66 | 1 | 20001115 | | | | DP | Notes regarding teleconference related to a discussion of possible methods to shorten the SOZ Zone equity process; 1 page; dated November 15, 2000; persons listed as participants are Gary Latham, Lou Capitanio, Arney Smits, Butch Gangle, Alan Burzlaff, and Ken Schussler. | N |
| 1,939 | CAS005 | 117 | 117 | 1 | 20001115 | Gangle, Francis | Latham, Gary | | DP | Email between DOE employees (Gangle, Latham) that contains pre-decisional, deliberative information re: possible ways of accelerating schedule for Shallow Oil Zone equity finalization process. | Y |
| 1,940 | CAS006 | 708 | 709 | 2 | 20001115 | Smits, Arnold | Latham, Gary; Capitanio, Lou; Smits, Arney; Gangle, Butch; Burzlaff, Alan; Schussler, Ken | | DP | Notes of Arnold Smits on a teleconference to discuss methods to shorten the SOZ equity process. This document was part of the deliberative process prior to the AFSE Preliminary Decision. | N |
| 1,941 | CAS006 | 1,567 | 1,567 | 1 | 20001115 | | | | DP | Notes regarding option for calculation of weighted acre feet prepared by DOE employee during the deliberative process regarding accelerating Equity Finalization Process. | N |
| 1,942 | CAS006 | 1,572 | 1,572 | 1 | 20001115 | | | | DP | Notes made by DOE employee regarding possible option of methodology for calculating "weighted" acre-feet for the SOZ for use during the deliberative process related to accelerating the Equity Finalization Process. | N |
| 1,943 | CBG005 | 1,455 | 1,455 | 1 | 20001115 | Burzlaff, Alan | Gangle, Francis; Schuessler, Ken | Thorpe, Greg; Egger, Mary | WP | E-mail from Butch Gangle to Alan Burzlaff and Ken Schuessler suggesting points of discussion in the EFT meeting with the AFSE. E-mail from Alan Burzlaff to Butch Gangle and Ken Schuessler, analyzing Chevron strategy from its written rebuttal. This document has been redacted to remove work product in the form of strategy discussions related to proceedings before the IPE. | Y |
| 1,944 | CBG005 | 1,457 | 1,458 | 2 | 20001115 | Latham, Gary | Gangle, Butch | | WP | Fax cover sheet from Gary Latham to Butch Gangle transmitting memo suggesting options for compressing IPE process. This document is work product because it was prepared in anticipation of proceedings before the IPE. | N |
| 1,945 | CDE003 | 7,927 | 7,927 | 1 | 20001115 | Egger, Mary | Latham, Gary | Capitanio, Louis, Smits, Arnold; Thorpe, G | AC;WP;DP | 11/15/00 email from DOE attorney (Egger) to DOE employee (Latham) responding to Latham's email re: issue of acceleration of Shallow Oil Zone (SOZ) equity finalization process before IPE, which contains pre-decisional, deliberative information.11/15/00 email from DOE employee (Latham) to DOE attorney (Egger) re: issue of acceleration of SOZ equity finalization process before IPE, which contains pre-decisional, deliberative information. | N |
| 1,946 | CDE013 | 7,871 | 7,871 | 1 | 20001115 | DOE HQ Advisory Team (Latham, Smits, et al.) | | | DP | List of "pros and cons" prepared by DOE HQ advisory team reflecting the deliberative process leading to decisions regarding the SOZ equity redetermination | Y |
| 1,947 | CDE013 | 8,407 | 8,408 | 2 | 20001115 | | | | DP | Notes on DOE teleconference regarding acceleration of SOZ equity process reflecting deliberative process on acceleration decision | N |
| 1,948 | CDE013 | 10,115 | 10,115 | 1 | 20001115 | Latham, Gary | Egger, Mary | Capitanio, Louis; Smits, Arnold | AC;DP | Email from Latham to DOE attorney (Egger) regarding SOZ equity process acceleration | N |
| 1,949 | CDE013 | 11,727 | 11,727 | 1 | 20001115 | Egger, Mary | Latham, Gary | Capitanio, Louis; Smits, Arnold; Thorpe, G | AC;DP | Communications between DOE attorney (Egger) and HQ advisory team reflecting deliberative process regarding ways to accelerate SOZ equity process | N |
| 1,950 | CLC001 | 1,831 | 1,831 | 1 | 20001115 | Latham, Gary | Gangle, Butch | | DP | Draft memo of HQ Advisory team member to DOE EFT describing potential option for acceleration of equity process. | Y |
| 1,951 | CLC001 | 1,834 | 1,834 | 1 | 20001115 | Capitanio, Louis | | | DP | L. Capitanio's notes of DOE teleconference where some internal "give and take" occurred re appropriate options for accelerating equity process. | Y |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Description of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,952 | CLC001 | 1,836 | 1,840 | 5 | 20001115 | Smits, Arnold | Egger, Mary; Latham, Gary | Capitanio, Louis; Thorpe, Greg | AC;DP | Early draft of options HQ Advisory team and others, including DOE in-house and outside counsel, considered on the issue of streamlining the equity finalization process. An email train indicates that the options were provided to DOE counsel to obtain legal advice on the propriety of the options. The Advisory team and others within DOE were considering these various options prior to making a recommendation to the ASFE.L. Capitanio made handwritten comments and markings on those pages where they appear. | Y |
| 1,953 | CLC002 | 784 | 785 | 2 | 20001115 | | | | DP | Typed notes per a teleconference to discuss possible options to shorten the SOZ Zone equity process; dated November 15, 2000; participants are listed as Gary Latham, Lou Capitanio, Amey Smits, Butch Gangle, Alan Burzlaff, and Ken Schussler. | N |
| 1,954 | CBG005 | 1,459 | 1,459 | 1 | 20001116 | Burzlaff, Alan | Gangle, Butch | Schuessler, Ken | WP | E-mail from Alan Burzlaff to Butch Gangle with a copy to Ken Scheussler on the SOZ Equity Finalization Process.This document has been redacted to remove material which is work product in that it is prepared in anticipation of proceedings before the IPE. | N |
| 1,955 | CBG005 | 1,460 | 1,461 | 2 | 20001116 | Burzlaff, Alan | Mazzaferro, Jerry | | WP | E-mail from Alan Burzlaff to Jerry Mazzaferro regarding use of ECLIPSE100 to simulate SOZ and response. This document is work product because it was written in anticipation of proceedings before the IPE. | N |
| 1,956 | CDE013 | 8,224 | 8,225 | 2 | 20001116 | Smits, Arnold | Egger, Mary; Latham, Gary | Capitanio, Louis; Thorpe, G | AC;DP | Emails to and from Egger to DOE HQ advisory team regarding adopting of oil-in-place as of 1942 as weighting factor. Discussions also reflect deliberative process regarding decision. | N |
| 1,957 | CBG005 | 1,442 | 1,445 | 4 | 20001117 | DOE EFT (Gangle, et al.) | | | WP;DP | Outline of points evaluating the pros and cons of shortening the SOZ equity finalization process prepared by the SOZ EFT. This document is work product in that it was prepared in anticipation of proceedings before the IPE. | N |
| 1,958 | CDE010 | 403 | 408 | 6 | 20001117 | DOE EFT (Gangle, et al.) | | | DP | draft of "SOZ equity finalization pros and cons for shortening the process," prepared by EFT for upcoming meeting between the ASFE and Chevron to discuss the issue of reaching an agreement to shorten the process, dated 11-17-00 | N |
| 1,959 | CDE010 | 511 | 513 | 3 | 20001117 | DOE EFT (Gangle, et al.) | | | DP | draft of "SOZ equity finalization pros and cons for shortening the process," prepared by Burzlaff (EFT) for upcoming meeting between the ASFE and Chevron to discuss the issue of reaching an agreement to shorten the process, dated 11-17-00 | N |
| 1,960 | CDE010 | 371 | 376 | 6 | 20001119 | Gangle, Francis | Gruber, James; Holcomb, Gary; Schuessler, Ken; Burzlaff, Alan | | WP | email from Gangle (EFT) to other members of the EFT on SOZ finalization | Y |
| 1,961 | CAS001 | 68 | 68 | 1 | 20001120 | | | | DP | Notes regarding teleconference related to a discussion of possible methods to shorten the SOZ Zone equity process; 1 page; dated November 20, 2000; persons listed as participants are Gary Latham, Lou Capitanio, Amey Smits, Butch Gangle, Alan Burzlaff, Ken Schussler and Jim Gruber. | N |
| 1,962 | CAS005 | 96 | 102 | 7 | 20001120 | Gangle, Butch | Latham, Gary | | DP | paper - preliminary recommendation by IPE for May 2002 and final IPE recommendation October 2003re pros and cons of shortening the process of SOZ equity finalization | Y |
| 1,963 | CAS006 | 710 | 711 | 2 | 20001120 | | Latham, Gary; Capitanio, Lou; Smits, Amey; Gangle, Butch; Gruber, Jim; Burzlaff, Alan. Schussler, Ken | | DP | Notes on teleconference to discuss methods to shorten the SOZ Equity Process. This document was part of the deliberative process leading to the AFSE Preliminary Decision. | N |
| 1,964 | CBG005 | 1,029 | 1,032 | 4 | 20001120 | Latham, Gary | Gangle, Butch | | WP;DP | Draft of memorandum on Options to accelerate SOZ Equity Finalization Process, sent by Gary Latham to Butch Gangle. This document is work product in that it was prepared in anticipation of proceedings before the IPE. | N |
| 1,965 | CBG005 | 1,436 | 1,441 | 6 | 20001120 | | | | WP;DP | SOZ Equity Finalization Team outline of the pros and cons of shortening the process. This analysis is work product in that it is prepared in anticipation of proceedings before the IPE. | N |
| 1,966 | CDE010 | 396 | 401 | 6 | 20001120 | DOE EFT (Gangle, et al.) | | | DP | draft of "SOZ equity finalization pros and cons for shortening the process," prepared by EFT and HQ teams for upcoming meeting between the ASFE and Chevron to discuss the issue of reaching an agreement to shorten the process, dated 11-20-00 | N |
| 1,967 | CDE013 | 7,889 | 7,894 | 6 | 20001120 | | | | DP | Draft of list of "pros and cons" to shortening the SOZ equity redetermination process, reflecting the deliberative process behind DOE's ultimate decision on the issue. | N |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Description of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,968 | CDE013 | 8,409 | 8,410 | 2 | 20001120 | | | | DP | Notes on internal DOE teleconference to discuss acceleration of SOZ equity process reflecting deliberative process behind decision | N |
| 1,969 | CDE013 | 32,903 | 32,906 | 4 | 20001120 | DOE HQ Advisory Team (Latham, Smits, et al.) | | | DP | Memorandum prepared by DOE HQ advisory team discussing pros and cons of accelerating the SOZ equity finalization process and reflecting the deliberative process behind DOE decision on acceleration | N |
| 1,970 | CLC001 | 1,818 | 1,820 | 3 | 20001120 | | | | WP;DP | Yet another draft of the options paper re equity finalization acceleration. | Y |
| 1,971 | CLC001 | 1,821 | 1,822 | 2 | 20001120 | DOE EFT (Gangle, et al.) | | | DP | Memo of an in-house DOE teleconference featuring EFT and HQ Advisory team members to discuss options for ASFE to attempt acceleration of process. | Y |
| 1,972 | CLC001 | 1,823 | 1,823 | 1 | 20001120 | DOE EFT (Gangle, et al.) | | | DP | Memo of communication between DOE EFT member and HQ Advisory team member recording former's views about appropriate path for acceleration of process. | Y |
| 1,973 | CLC001 | 1,824 | 1,830 | 7 | 20001120 | Gangle, Butch | Latham, Gary | | AC;DP | Memorandum supplied by EFT member to Advisory team member for circulation to Advisory team members, among others, to begin formulation of drafts of an agency decision on the issue of streamlining the equity finalization process. The Advisory team and others within DOE were considering various options prior to making recommendation to ASFE. | Y |
| 1,974 | CLC002 | 774 | 779 | 6 | 20001120 | DOE EFT (Gangle, et al.) | | | DP | Draft overview titled, "SOZ Equity Finalization Pros & Cons of Shortening the Process"; prepared by DOE EFT; dated November 20, 2000. | N |
| 1,975 | CLC002 | 780 | 781 | 2 | 20001120 | | | | DP | Typed notes (2 pages) concerning November 20, 2000 teleconference for discussing possible methods to shorten the SOZ Zone equity process; participants are listed as Gary Latham, Lou Capitanio, Arney Smits, Butch Gangle Jim Gruber, Alan Burzlaff and Ken Schussler. | N |
| 1,976 | CLC002 | 786 | 787 | 2 | 20001120 | | | | DP | Typed notes (2 pages) concerning November 20, 2000 teleconference for discussing possible methods to shorten the SOZ Zone equity process; participants are listed as Bob Kripowicz, Gary Latham, Lou Capitanio, Arney Smits, Butch Gangle Jim Gruber, Alan Burzlaff and Ken Schussler. | N |
| 1,977 | CLC002 | 1,174 | 1,177 | 4 | 20001120 | DOE HQ Advisory Team (Latham, Smits, et al.) | | | DP | Draft "Option Paper" written by DOE HQ advisory team (Gary Latham, Arney Smits, and Lou Capitanio) for the ASFE concerning "Options to Accelerate SOZ Equity Finalization Process"; four pages; dated November 20, 2000. | N |
| 1,978 | CSI005 | 672 | 677 | 6 | 20001120 | DOE EFT (Gangle, et al.) | | | DP | 11/20/00 pre-decisional, deliberative document prepared by DOE EFT for PDASFE re: pros and cons of shortening Shallow Oil Zone equity finalization process. | N |
| 1,979 | CDE013 | 7,896 | 7,903 | 8 | 20001122 | | | | DP | List of pros and cons regarding accelerating the SOZ equity redetermination process, reflecting the deliberative process behind DOE's ultimate decision on the issue. | N |
| 1,980 | CLC001 | 1,810 | 1,817 | 8 | 20001122 | DOE HQ Advisory Team (Latham, Smits, et al.) | | | DP | Memorandum prepared by HQ Advisory team member for circulation in draft form to various DOE personnel involved in preliminary work on the issue of streamlining the equity finalization process. The Advisory team and others within DOE were considering various options prior to making recommendation to ASFE. This is an earlier draft of CLC001-1802-1809.L. Capitanio made handwritten markings on the pages. | Y |
| 1,981 | CME029 | 22 | 24 | 3 | 20001122 | Gangle, Francis | Egger, Mary | | AC;DP | 11/22/00 email from DOE employee (Gangle) to DOE attorney (Egger) that contains pre-decisional, deliberative information re: possible ways of accelerating Shallow Oil Zone equity finalization process. | Y |
| 1,982 | CDE003 | 7,814 | 7,816 | 3 | 20001127 | Egger, Mary | Graham, Patricia | | AC | 11/27/00 email from DOE attorney (Egger) to DOE attorney (Graham) re: contract between OMM and DOE for legal services. | Y |
| 1,983 | CDE003 | 7,901 | 7,903 | 3 | 20001127 | Egger, Mary | Graham, Patricia | | AC | 11/27/00 email from DOE attorney (Egger) to DOE attorney (Graham) concerning use of FAR exemption in procurement of legal services. | Y |
| 1,984 | CDE010 | 421 | 427 | 7 | 20001128 | DOE EFT (Gangle, et al.) | | | DP | draft of paper: "Can we redefine the equity process for the SOZ to accelerate the shcedule," prepared by HQ team and EFT at the request of the ASFE for upcoming meeting between the ASFE and Chevron to discuss the issue of reaching an agreement to shorten the process, dated 11-28-00 | N |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Decription of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,985 | CDE013 | 7,973 | 7,979 | 7 | 20001128 | | | | DP | Draft of memorandum regarding acceleration of SOZ equity redetermination process reflecting the deliberative process behind DOE's ultimate decision on the acceleration issue. | N |
| 1,986 | CDE013 | 7,980 | 7,980 | 1 | 20001128 | Gangle, Francis | Latham, Gary; Gangle, Butch | Capitanio, Louis; Smits, Arnold | DP | Emails amongst DOE HQ advisory team regarding acceleration of SOZ equity redetermination process. Comments reflecting deliberative process are redacted. | Y |
| 1,987 | CDE013 | 7,981 | 7,981 | 1 | 20001128 | Latham, Gary | Gangle, Butch | Capitanio, Louis; Smits, Arnold | DP | Email from Latham regarding AFSE briefing on acceleration of SOZ equity redetermination process. Comments reflecting deliberative process redacted. | Y |
| 1,988 | CDE013 | 7,982 | 7,988 | 7 | 20001128 | | | | DP | Memorandum regarding acceleration of SOZ equity redetermination process (including list of "pros and cons") reflecting deliberative process behind DOE's ultimate decision regarding acceleration issue. | N |
| 1,989 | CDE013 | 10,358 | 10,358 | 1 | 20001128 | Capitanio, Louis | Latham, Gary; Smits, Arnold | | DP | Email amongst DOE HQ advisory team. Comments reflecting on deliberative process regarding acceleration of SOZ equity process redacted. | Y |
| 1,990 | CLC001 | 1,802 | 1,809 | 8 | 20001128 | | | | AC;DP | Memorandum prepared by Advisory team member for circulation in draft form to various DOE personnel involved in preliminary work on the issue of streamlining the equity finalization process. The Advisory team and others within DOE were considering various options prior to making recommendation to ASFE.L. Capitanio made handwritten markings on the pages. | Y |
| 1,991 | CDE013 | 7,972 | 7,972 | 1 | 20001129 | Smits, Arnold | Latham, Gary | Capitanio, Louis | DP | Emails amongst DOE HQ advisory team regarding acceleration of the SOZ equity redetermination process. Comments reflecting deliberative process behind DOE decision on acceleration issue are redacted. | Y |
| 1,992 | CDE013 | 33,008 | 33,008 | 1 | 20001129 | DOE HQ Advisory Team (Latham, Smits, et al.) | | | WP | Briefing prepared by DOE HQ team for ASFE regarding SOZ equity process that is part of the deliberative process behind ASFE's decision on how to proceed with SOZ redetermination process. | N |
| 1,993 | CAS006 | 1,579 | 1,587 | 9 | 20001130 | | | | AC;DP | Predecisional draft of talking points by DOE employee related to accelerating the SOZ equity process. A DOE attorney was involved in the drafting of this document. | N |
| 1,994 | CDE013 | 7,961 | 7,961 | 1 | 20001130 | Capitanio, Louis | Latham, Gary | Smits, Arnold | DP | Email regarding acceleration of the SOZ equity redetermination process reflecting the deliberative process behind DOE's ultimate decision on the issue. | Y |
| 1,995 | CDE013 | 7,962 | 7,971 | 10 | 20001130 | | | | DP | Draft of memorandum discussing acceleration of the SOZ equity redetermination process, reflecting the deliberative process behind DOE's ultimate decision on the acceleration issue. | N |
| 1,996 | CDE013 | 8,035 | 8,043 | 9 | 20001130 | | | | DP | Draft of memorandum regarding potential acceleration of SOZ equity redetermination process reflecting deliberative process behind DOE's ultimate decision on acceleration issue. | N |
| 1,997 | CDE013 | 8,045 | 8,053 | 9 | 20001130 | | | | DP | Draft of memorandum regarding potential acceleration of SOZ equity redetermination process reflecting deliberative process behind DOE's ultimate decision on acceleration issue. | N |
| 1,998 | CDE013 | 33,751 | 33,751 | 1 | 20001130 | Smits, Arnold | Capitanio, Louis | | DP | Emails between DOE HQ advisory team regarding acceleration issues. Comments reflecting deliberative process are redacted. | Y |
| 1,999 | CLC001 | 1,789 | 1,801 | 13 | 20001130 | Capitanio, Louis | Latham, Gary | Smits, Arnold | DP | Email train that includes draft memo prepared by HQ Advisory team members to initiate DOE internal review of equity process to identify and recommend ways to accelerate the process. A number of pages include L. Capitanio's marginal notations. | Y |
| 2,000 | CLC002 | 1,179 | 1,190 | 12 | 20001130 | DOE HQ Advisory Team (Latham, Smits, et al.) | | | DP | Draft "Option Paper" written by DOE HQ advisory team for the ASFE concerning whether the equity process for the SOZ can be redefined with a sound technical basis in order to accelerate the current schedule; dated November 30, 2000. | N |
| 2,001 | CDE013 | 8,404 | 8,404 | 1 | 200011XX | DOE HQ Advisory Team (Latham, Smits, et al.) | | | DP | Notes on meetings amongst DOE HQ team reflecting deliberative process on how to shorten SOZ equity process | N |
| 2,002 | CLC002 | 773 | 773 | 1 | 200011XX | DOE HQ Advisory Team (Latham, Smits, et al.) | | | DP | One page from draft option paper drafted by HQ advisory team concerning the possible options for accelerating the equity process for the SOZ; Dated November, 2000. | N |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Decsription of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,003 | CCF001 | 128 | 133 | 6 | 20001201 | Graham, Patricia | Frame, Craig; Ladizabal, Benjamin | Egger, Mary | AC | 12/1/00 email from DOE attorney (Graham) to contracting officer referring to legal opinion.11/30/00 memo from DOE attorney (Graham) to contracting officer providing legal opinion re: requirement for Justification for Other than Full and Open Competition for OMM legal services contract. | Y |
| 2,004 | CAS002 | 811 | 818 | 8 | 20001204 | DOE HQ Advisory Team (Latham, Smits, et al.) | | | WP;DP | Option paper prepared by DOE HQ advisory team, with handwritten notes, listing pros and cons regarding acceleration of SOZ equity process reflecting deliberative process. | N |
| 2,005 | CAS005 | 80 | 81 | 2 | 20001204 | | | | DP | chart and handwritten notes labeled predecisional analysis - pre ASFE preliminary decision Nov 2001re equity process schedule and options | Y |
| 2,006 | CDE013 | 7,953 | 7,960 | 8 | 20001204 | | | | DP | Memorandum discussing accelerating the SOZ equity redetermination process, reflecting the deliberative process behind DOE's ultimate decision on the issue. | N |
| 2,007 | CDE013 | 7,995 | 8,007 | 13 | 20001204 | | | | DP | Draft of memorandum regarding acceleration of SOZ equity redetermination process reflecting deliberative process behind DOE's ultimate decision on acceleration issue. | N |
| 2,008 | CDE013 | 8,009 | 8,021 | 13 | 20001204 | | | | DP | Draft of memorandum regarding acceleration of SOZ equity redetermination reflecting deliberative process behind DOE's ultimate decision on redetermination issue. | N |
| 2,009 | CLC001 | 1,761 | 1,768 | 8 | 20001204 | Capitanio, Louis | | | AC;DP | Memorandum prepared by Advisory team member for circulation to, among others, DOE in-house counsel, to obtain legal advice on the issue of streamlining the equity finalization process. The Advisory team and others within DOE were considering various options prior to making recommendation to ASFE.L. Capitanio is the source of handwritten marginalia. | Y |
| 2,010 | CLC001 | 1,772 | 1,780 | 9 | 20001204 | DOE HQ Advisory Team (Latham, Smits, et al.) | | | AC;DP | Memo prepared by HQ Advisory team member to initiate DOE internal review of equity process to identify and recommend ways to accelerate the process.Memo also provides factual background to DOE attorney for evaluation of legal propriety of various options. | Y |
| 2,011 | CLC002 | 1,191 | 1,203 | 13 | 20001204 | DOE HQ Advisory Team (Latham, Smits, et al.) | | | DP | Draft "Option Paper" written by DOE HQ advisory team for the ASFE concerning whether the equity process for the SOZ can be redefined with a sound technical basis in order to accelerate the current schedule; dated December 4, 2000. | N |
| 2,012 | CME029 | 51 | 58 | 8 | 20001204 | Latham, Gary; Egger, Mary | | | DP | 12/4/00 Option Paper prepared by DOE employee (Latham) (with handwritten notes by DOE attorney (Egger)) that contains pre-decisional, deliberative information re: possible ways to accelerate schedule for Shallow Oil Zone equity finalization process. | N |
| 2,013 | CSI005 | 659 | 669 | 11 | 20001204 | Latham, Gary | Burzlaff, Alan | | DP | Fax from DOE (Latham) to Burzlaff (SI) transmitting pre-decisional, deliberative chart and paper analyzing possible approaches to shortening equity finalization process for Shallow Oil Zone in preparation for 2/1/01 meeting between DOE (PDASFE) and Chevron (Luquette) and other representatives of DOE and Chevron. | N |
| 2,014 | CDE003 | 3,868 | 3,869 | 2 | 20001207 | White, Molly | Egger, Mary; Burzlaff, Alan | | AC;WP | 12/4/00 email from OMM attorney (White) to DOE attorney (Egger), DOE employee (Gangle), and DOE consultant (Burzlaff) re: DOE brief in ILA proceeding relating to Stevens Zone equity finalization. | Y |
| 2,015 | CDE003 | 3,870 | 3,871 | 2 | 20001207 | White, Molly | Egger, Mary; Gangle, Butch; Burzlaff, Alan | Thorpe, Gregory | AC;WP | 12/4/00 email from OMM attorney (White) to DOE attorney (Egger), DOE employee (Gangle), and DOE consultant (Burzlaff) re: DOE brief in ILA proceeding related to Stevens Zone equity finalization. | Y |
| 2,016 | CDE003 | 3,746 | 3,747 | 2 | 20001208 | White, Molly | Egger, Mary; Burzlaff, Alan | | AC;WP | 12/4/00 email from OMM attorney (White) to DOE attorney (Egger), DOE employee (Gangle), and DOE consultant (Burzlaff) re: ILA mediation brief for Stevens Zone equity finalization. | Y |
| 2,017 | CAS006 | 1,565 | 1,565 | 1 | 20001213 | | Kripowicz, Bob; Egger, Mary; Latham, Gary; Capitanio, Lou; Smits, Arney | | AC;DP | Notes of meeting between DOE employees and DOE attorney to discuss method of shortening time of Equity Finalization Process. This is part of the deliberative process leading to the SOZ Preliminary Decision. | N |
| 2,018 | CAS006 | 1,573 | 1,573 | 1 | 20001214 | | | | DP | Notes made by DOE employee on N/A Shale-to-26R Sand Migration attributed to Chevron Lands for use in the deliberative process leading to the ASFE Stevens Zone Final Decision. | N |
| 2,019 | CDE003 | 6,976 | 6,976 | 1 | 20001218 | Egger, Mary | White, Molly; Thorpe, G; Gangle, Butch; Burzlaff, A; Olpin, O | | AC;WP | 12/18/00 email from DOE attorney (Egger) to OMM attorneys (Thorpe, Olpin, White), DOE employee (Gangle), and DOE consultant (Burzlaff) re: comments on Chevron brief. | N |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Description of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,020 | CDE003 | 6,981 | 6,981 | 1 | 20001218 | Egger, Mary | White, M | | AC;WP | 12/18/00 email from DOE attorney (Egger) to OMM attorneys (Thorpe, Olpin, White), DOE employee (Gangle), and DOE consultant (Burzlaff) re: Chevron brief. | Y |
| 2,021 | CDE003 | 6,978 | 6,978 | 1 | 20001219 | Egger, Mary | Gangle, Butch | | AC;WP | 12/19/00 email from DOE employee (Gangle) to DOE atorney (Egger), OMM attorneys (Thorpe, Olpin, White), and DOE consultant (Burzlaff) re: Chevron brief.12/18/00 email from Egger to Thorpe, Olpin, White, Gangle, and Burzlaff re: Chevron brief. | Y |
| 2,022 | CDE003 | 6,983 | 6,983 | 1 | 20001219 | Egger, Mary | Thorpe, Gregory | White, Molly | AC;WP | 12/18/00 email from DOE attorney (Egger) to OMM attorneys (Thorpe, Olpin, White), DOE employee (Gangle), and DOE consultant (Burzlaff) re: Chevron brief. | Y |
| 2,023 | CDE003 | 6,986 | 6,986 | 1 | 20001219 | Egger, Mary | Thorpe, Gregory | White, Molly | AC;WP | 12/18/00 email from DOE attorney (Egger) to OMM attorneys (Thorpe, Olpin, White), DOE employee (Gangle), and DOE consultant (Burzlaff) re: Chevron brief. | Y |
| 2,024 | CSI004 | 995 | 996 | 2 | 20001220 | White, Molly | Egger, Mary; Burzlaff, Alan; Gangle, Butch | Thorpe, Greg | AC;WP | 12/19/00 memo from OMM attorneys (Thorpe, White) to DOE attorney (Egger), OMM attorney (Olpin), Burzlaff (SI), and Gangle (DOE) re: Chevron's post-mediation brief in ILA proceeding. | Y |
| 2,025 | CDE003 | 7,338 | 7,339 | 2 | 20001221 | Egger, Mary | White, Molly; Burzlaff, Alan; Gangle, Butch | Thorpe, Gregory | AC;WP | 12/21/00 email from DOE attorney (Egger) to OMM attorney (White), DOE employee (Gangle), and DOE consultant (Burzlaff) re: rebuttal brief in ILA proceeding regarding Shallow Oil Zone.12/20/00 email from White to Egger, Burzlaff, and Gangle re: same topic. | Y |
| 2,026 | CDE003 | 6,936 | 6,936 | 1 | 20001228 | Egger, Mary | Burzlaff, A; Gangle, Butch; Thorpe, G; Olpin, O; White, Molly | | AC;WP | 12/28/00 email from DOE attorney (Egger) to OMM attorneys (Thorpe, Olpin, White), DOE employee (Gangle), and DOE consultant (Burzlaff) re: Chevron response to DOE letter relating to ILA proceeding in connection with Stevens Zone equity finalization. | Y |
| 2,027 | CDE003 | 6,974 | 6,974 | 1 | 20001228 | Egger, Mary | Thorpe, Gregory | | AC;WP | 12/28/00 email from DOE attorney (Egger) to OMM attorneys (Thorpe, Olpin, White), DOE employee (Gangle), and DOE consultant (Burzlaff) re: Chevron response to DOE letter. | Y |
| 2,028 | CBG012 | 1,494 | 1,512 | 19 | 2000XXXX | O'Melveny & Myers | | | WP | draft of comments on NSA LSOZ interim 2 work products, prepared by DOE EFT and outside counsel, May 31, 2002 | N |
| 2,029 | CBG012 | 13,372 | 13,373 | 2 | 2000XXXX | Gangle, Butch | | | WP | draft of an email to NSA from DOE, created by SI with comments by Gangle, on Stevens zone 26R, summer of 2000 | N |
| 2,030 | CME025 | 325 | 327 | 3 | 20010102 | Thorpe, Gregory | | | AC;WP | draft of a letter to the ILA, regarding SOZ legal issue and Chevron's 12-27-00 letter to the ILA | N |
| 2,031 | CDE003 | 7,258 | 7,261 | 4 | 20010103 | Thorpe, Gregory | Roberts, C | | AC;WP | 1/5/01 "redline" draft of letter (prepared by OMM attorneys (Thorpe, White) with edits by DOE attorney (Egger)) from DOE to ILA (Roberts) re: ILA proceeding in connection with Shallow Oil Zone. | N |
| 2,032 | CDE003 | 7,425 | 7,425 | 1 | 20010103 | Egger, Mary | White, Molly | Thorpe, Gregory | AC;WP | 1/3/01 email from from DOE attorney (Egger) to OMM attorney (White) re: draft of letter to ILA (Roberts) regarding ILA proceeding in connection with Stevens Zone equity finalization. | Y |
| 2,033 | CME025 | 334 | 337 | 4 | 20010103 | Thorpe, Gregory | | | AC;WP | draft of a letter to the ILA from outside counsel, regarding SOZ legal issue and in response to Chevron's 12-27-00 letter to the ILA, provided for comments to Egger | N |
| 2,034 | CME025 | 328 | 333 | 6 | 20010104 | Thorpe, Gregory | | Egger, Mary | AC;WP | draft of a letter to the ILA from outside counsel, regarding SOZ legal issue and Chevron's 12-27-00 letter to the ILA, provided for comments to Egger | N |
| 2,035 | CDE003 | 7,257 | 7,257 | 1 | 20010105 | Egger, Mary | White, Molly; Olpin, Owen; Burzlaff, Alan; Gangle, Butch | Thorpe, Gregory | AC;WP | 1/5/01 email from DOE attorney (Egger) to OMM attorneys (White, Olpin), DOE employee (Gangle), and DOE consultant (Burzlaff) re: draft of letter to ILA (Roberts) in ILA proceeding in connection with Shallow Oil Zone equity finalization. | Y |
| 2,036 | CDE007 | 6,634 | 6,635 | 2 | 20010105 | DOE HQ Advisory Team (Latham, Smits, et al.) | | | DP | Summary of owner issues prepared by DOE HQ advisory team for ASFE as part of the deliberative process behind the Stevens Zone decision | N |
| 2,037 | CDE013 | 33,006 | 33,006 | 1 | 20010108 | DOE HQ Advisory Team (Latham, Smits, et al.) | | | DP | Chart prepared by DOE HQ advisory team for ASFE regarding various options for the current equity process reflecting ASFE's deliberative process regarding equity scheduling changes. | N |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Description of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,038 | CDE003 | 4,167 | 4,167 | 1 | 20010109 | Graham, Patricia | Egger, Mary | | AC | 1/9/01 email from DOE attorney (Graham) to DOE attorney (Egger) re: draft of Scope of Work for OMM legal services contract. | Y |
| 2,039 | CDE010 | 1,931 | 1,931 | 1 | 20010109 | Burzlaff, Alan | Gruber, James | | WP | email from Burzlaff (EFT) with questions for upcoming conference call with NSA | Y |
| 2,040 | CCF001 | 136 | 138 | 3 | 20010110 | Graham, Patricia | Frame, Craig; Lardizabal, Benjamin | Egger, Mary | AC | Email from DOE attorney to contracting officer containing legal advice re: clauses in OMM legal services contract. | Y |
| 2,041 | CDE013 | 32,907 | 32,907 | 1 | 20010112 | Capitanio, Louis | Latham, Gary; Smits, Arnold | | DP | Emails amongst DOE HQ advisory team. Comments reflecting deliberative process behind decision on limitation of owner review periods redacted. | Y |
| 2,042 | CAS002 | 810 | 810 | 1 | 20010116 | DOE HQ Advisory Team (Latham, Smits, et al.) | | | DP | List of options regarding acceleration of equity process prepared by DOE HQ advisory team for ASFE and used as part of the deliberative process in determination acceleration issue. | N |
| 2,043 | CAS005 | 78 | 78 | 1 | 20010116 | | | | DP | chart labeled predecisional analysis re event timing for current equity process schedule and options as described in Dec 4, 2000 option paperpre Nov 13 2001 ASFE Preliminary Decision | Y |
| 2,044 | CME029 | 47 | 47 | 1 | 20010116 | | | | DP | 1/16/01 chart prepared by DOE employee (Latham) that contains pre-decisional, deliberative information re: possible ways of accelerating schedule for Shallow Oil Zone equity finalization. | N |
| 2,045 | CAS005 | 1,665 | 1,667 | 3 | 20010117 | DOE EFT (Gangle, et al.) | | | DP | Summary of EFT criticisms of NSAI recommendation used in Stevens Zone AFSE decision | Y |
| 2,046 | CAS006 | 443 | 445 | 3 | 20010117 | | | | DP | Chart which is a summary of owner criticisms of the final equity recommendation by NSAI for the Stevens Zone and NSAI Responses to those Criticisms. Chart was prepared by DOE headquarters technical advisory team for use in the deliberative process leading to the ASFE Preliminary Decision on the Stevens Zone. | N |
| 2,047 | CFO001 | 1,150 | 1,153 | 4 | 20010117 | | | | DP | table with pre-decisional summary of Owners criticism of IPE's final equity recommendation in Stevens Zone | Y |
| 2,048 | CME013 | 1,605 | 1,607 | 3 | 20010117 | DOE HQ Advisory Team (Latham, Smits, et al.) | | | DP | table prepared by the HQ team on the final recommendation in the Stevens zone for use by the ASFE | Y |
| 2,049 | CSI004 | 966 | 966 | 1 | 20010119 | Burzlaff, Alan | Egger, Mary; Thorpe, G. | Schuessler, Ken; Gangle, Butch; White, Molly | AC;WP | Email from Burzlaff (SI) to DOE attorney (Egger) and OMM attorney (Thorpe) with comments upon Chevron's 1/16/01 response to ILA. | Y |
| 2,050 | CAS002 | 809 | 809 | 1 | 20010123 | DOE HQ Advisory Team (Latham, Smits, et al.) | | | DP | List of options prepared by DOE HQ advisory team for ASFE regarding acceleration of equity process and used as part of the deliberative process with regards to the acceleration issue. | N |
| 2,051 | CAS005 | 79 | 79 | 1 | 20010123 | | | | DP | chart of Equity Process timeline with predecisional deliberative information regarding equity procedure process. | Y |
| 2,052 | CLC001 | 1,754 | 1,760 | 7 | 20010123 | Capitanio, Louis | Latham, Gary; Smits, Arnold | | AC;DP | Draft chart option matrices, some with handwritten commentary, comparing time lines of various options for "Streamlining" the equity process as described in an internal DOE option paper under consideration by ASFE and HQ Advisory team. See page CLC001-1756. | Y |
| 2,053 | CME029 | 27 | 40 | 14 | 20010123 | Latham, Gary | Egger, Mary | | DP | 1/23/01 chart and Option Paper prepared by DOE employee (Latham) re: possible ways of accelerating Shallow Oil Zone equity finalization process that contains pre-decisional, deliberative information. | Y |
| 2,054 | CLC001 | 1,749 | 1,750 | 2 | 20010124 | | | | AC;DP | Memorandum prepared by DOE in-house counsel in draft form and distributed to DOE clients, containing legal advice on the issue of streamlining the equity finalization process. Page 1750 contains handwritten marginalia. | Y |
| 2,055 | CAS006 | 2,890 | 2,896 | 7 | 20010125 | Smits, Arnold | | | DP | Partial draft of section of Stevens ZONE AFSE Preliminary Decision, prepared by Arnold Smits, for use in the deliberative process leading to the ASFE decision. | N |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addressee(s) | Recipient(s) | Privilege(s) Asserted | Description of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,056 | CAS005 | 72 | 77 | 6 | 20010129 | Egger, Mary | Latham, Gary; Burzlaff, A; Gangle, F; Thorpe, G | | AC | draft talking points labeled attorney client communicationsre acceleration of the SOZ equity process | Y |
| 2,057 | CDE003 | 7,159 | 7,159 | 1 | 20010129 | Egger, Mary | Latham, Gary; Burzlaff, Alan; Gangle, Francis; Thorpe, Greg | | AC | Email from DOE attorney (Egger) to OMM attorney (Thorpe), DOE employees (Latham, Gangle), and DOE consultant (Burzlaff) re: draft of talking points for 2/1/01 meeting between Chevron and DOE regarding acceleration of schedule for Shallow Oil Zone equity finalization process. | Y |
| 2,058 | CDE013 | 8,443 | 8,443 | 1 | 20010129 | Gangle, Francis | Egger, Mary; Latham, Gary; Capitanio, Louis; Smits, Arnold; Thorpe, Gregory; Burzlaff, Alan | | AC | Attorney-client communications regarding technical aspects of equity redetermination. | Y |
| 2,059 | CLC001 | 1,748 | 1,748 | 1 | 20010129 | Gangle, Butch | Egger, Mary; Latham, Gary; Capitanio, Louis; Smits, Arnold; Thorpe, Greg; Burzlaff, Alan | | AC;DP | Email directed to DOE in-house counsel by member of DOE EFT, in aid of counsel's provision of legal advice on the issue of developing a streamlined equity finalization process for the ASFE's approval. | Y |
| 2,060 | CME029 | 21 | 21 | 1 | 20010129 | Gangle, Butch | Egger, Mary; Latham, Gary; Capitanio, Louis; Smits, Arnold; Thorpe, Greg; Burzlaff, Alan | | AC;DP | 1/29/01 email from DOE employee (Gangle) to DOE attorney (Egger), DOE employees (Latham, Smits, Capitanio), OMM attorney (Thorpe), and DOE consultant (Burzlaff) re: comments upon talking points paper prepared by Egger for 2/1/01 meeting between Chevron and DOE to explore possible ways of accelerating Shallow Oil Zone equity finalization process. | Y |
| 2,061 | CAS006 | 2,940 | 2,940 | 1 | 20010130 | | | | DP | Memo prepared by member of DOE headquarters technical advisory team on the Stevens Zone 26R Sand, Chevron Equity Position, to be used in the deliberative process leading to the AFSE Preliminary Decision with respect to the Stevens Zone. | N |
| 2,062 | CLC001 | 1,743 | 1,747 | 5 | 20010130 | Gangle, Butch | Egger, Mary; Latham, Gary; Burzlaff, Alan; Thorpe, Greg | | AC;DP | Memorandum prepared by DOE in-house counsel in draft form and distributed to DOE clients, containing legal advice on the issue of streamlining the equity finalization process. Page 1745 is an email transmitting a DOE employee's comments on the draft. | Y |
| 2,063 | CDE003 | 7,001 | 7,001 | 1 | 20010131 | Egger, Mary | Latham, Gary | | AC;DP | 1/29/01 email from DOE attorney (Egger) to DOE employees (Latham, Gangle) and OMM attorney (Thorpe) re: meeting with Chevron regarding schedule for Shallow Oil Zone equity finalization process. | Y |
| 2,064 | CAS002 | 807 | 807 | 1 | 20010201 | Egger, Mary | | | AC;WP;DP | Memorandum by DOE attorney (Egger) regarding acceleration of SOZ equity process reflecting deliberative process in preparation for meeting with Chevron. | N |
| 2,065 | CBG006 | 3 | 9 | 7 | 20010201 | Gangle, Francis | Gangle, Butch | | AC;WP;DP | Notes taken by Mary Egger at meeting with with EFT on 2/1/01. These notes have been redacted as attorney work product in that they are a record prepared by a DOE attorney of a meeting in anticipation of proceedings before the IPE. Chart regarding event timing for current equity process schedule prepared by Mary Egger. This document is a predecisional analysis as part of the deliberative process leading to the ASFE Preliminary and Final Decisions. E-mail from Mary Egger to Gary Latham, Alan Burzlaff, Butch Gangle and Greg Thorpe discussing talking points for meeting on equity finalization process. This e-mail has been redacted to remove confidential attorney-client communications from Mary Egger to DOE employees and contractors.Attached is draft of talking points for 2/01 Chevron meeting regarding the acceleration of the SOZ equity process drafted by Mary Egger. This document has been redacted in full as it is a confidential attorney-client communication. E-mail from Mary Egger to Alan Burzlaff, Butch Gangle and Gary Thorpe inquiring whether the recipients had received a copy of Chevron's response to the ILA. There is a respondin | Y |
| 2,066 | CDE013 | 9,992 | 9,992 | 1 | 20010201 | Egger, Mary | Kripowicz, Robert; Latham, Gary; Gangle, Francis; Capitanio, Louis; Smits, Arnold | | AC | Email from DOE attorney (Egger) to ASFE, HQ advisory team re SOZ talking points | Y |
| 2,067 | CDE013 | 9,993 | 9,994 | 2 | 20010201 | Egger, Mary | | | WP | Talking points prepared by DOE attorney (Egger) regarding acceleration of SOZ equity process | N |
| 2,068 | CLC001 | 1,737 | 1,737 | 1 | 20010201 | STA (Burzlaff et al.) | | | AC;DP | Handwritten memo prepared by HQ Advisory team member to record events at a meeting of DOE staff and lawyers pertaining to DOE internal review of equity process to identify and recommend to the ASFE ways to accelerate the process.Memo also describes factual background considered by DOE attorney for evaluation of legal propriety of various options. | Y |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Description of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,069 | CLC001 | 1,740 | 1,741 | 2 | 20010201 | | | | AC | Memorandum prepared by DOE in-house counsel in draft form and distributed to DOE clients, containing legal advice on the issue of streamlining the equity finalization process. | Y |
| 2,070 | CSI005 | 670 | 671 | 2 | 20010201 | Latham, Gary | | | DP | Pre-decisional, deliberative draft talking points paper prepared by Gary Latham for 2/1/01 meeting between DOE (PDASFE) and Chevron (Luquette) and other representatives of DOE and Chevron re: acceleration of Shallow Oil Zone equity finalization process. | N |
| 2,071 | CAS006 | 2,927 | 2,928 | 2 | 20010202 | | | | DP | Memo regarding calculation of 26R Sand EUR prepared by member of DOE headquarters technical advisory team to be used in the deliberative process leading to the AFSE Preliminary Decision. | N |
| 2,072 | CBG006 | 10 | 10 | 1 | 20010202 | DOE EFT (Gangle, et al.) | | | WP | Draft of DOE Suggestions for Modifications to Technical Aspects of the Equity Process prepared by DOE EFT. This document is work product in that it was prepared in anticipation of proceedings before the IPE. | N |
| 2,073 | CDE013 | 33,004 | 33,004 | 1 | 20010202 | DOE HQ Advisory Team (Latham, Smits, et al.) | | | DP | Draft of DOE suggestions for Modifications to technical aspects of the equity process, reflecting deliberative process | N |
| 2,074 | CLC001 | 1,736 | 1,736 | 1 | 20010202 | | | | DP | Draft memorandum (with handwritten marginalia) lists possible options under consideration by ASFE for modification of equity procedures. | Y |
| 2,075 | CAS006 | 2,883 | 2,889 | 7 | 20010206 | Smits, Arnold | | | DP | Partial draft of section of the ASFE Preliminary decision, prepared by Arnold Smits, as part of the deliberative process leading to the ASFE decision. | N |
| 2,076 | CDE013 | 8,256 | 8,257 | 2 | 20010207 | Capitanio, Louis | Latham, Gary | | DP | Email between DOE HQ advisory team regarding potential change in technical aspects of the equity process reflecting the deliberative process behind that decision. | Y |
| 2,077 | CLC001 | 1,735 | 1,735 | 1 | 20010207 | Capitanio, Louis | Latham, Gary | | DP | email from Capitanio to Latham (HQ team) on modifications to technical aspects of the process on SOZ | Y |
| 2,078 | CAS006 | 2,882 | 2,882 | 1 | 20010208 | Smits, Arnold | | | DP | Partial draft of brief section in Stevens Zone AFSE Preliminary Decision, prepared by Arnold Smits and used in the deliberative process. | N |
| 2,079 | CDE013 | 8,254 | 8,255 | 2 | 20010209 | Latham, Gary | Capitanio, Louis | | DP | Emails amongst DOE HQ advisory team discussing potential changes to technical aspects of the equity process reflecting the deliberative process. | Y |
| 2,080 | CAS006 | 2,935 | 2,935 | 1 | 20010213 | | | | DP | Memo prepared by a member of DOE headquarters technical advisory team on the role of solution gas in the equity calculation be used in the deliberative process leading to the AFSE Preliminary Decision. | N |
| 2,081 | CAS005 | 63 | 66 | 4 | 20010215 | Thorpe, Gregory | Eggar, Mary; Latham, Gary | Burzlaff, Alan; Olpin, Owen | AC | memo to attorney with attachmentsproposed legal and procedural approaches to streamlining of equity process sent to attorney Egger for discussion | Y |
| 2,082 | CLC001 | 1,731 | 1,734 | 4 | 20010215 | Thorpe, Gregory | Egger, Mary; Latham, Gary | Burzlaff, Alan; Olpin, Owen | AC;DP | Memorandum from outside counsel to DOE clients, containing legal advice on the issue of streamlining the equity finalization process. Pages 1733 and 1734 contain handwritten notes reflecting L. Capitanio's preliminary views prior to making recommendations to ASFE pertaining the streamlining process. | Y |
| 2,083 | CME029 | 16 | 19 | 4 | 20010215 | Thorpe, Gregory | Egger, Mary; Latham, Gary | Burzlaff, Alan; Olpin, Owen | AC;DP | 2/15/01 memo from OMM attorney (Thorpe) to DOE attorney (Egger) and DOE employee (Latham) with handwritten notes by Egger re: streamlining Shallow Oil Zone equity finalization process that contains advice and pre-decisional, deliberative information. | Y |
| 2,084 | CAS002 | 908 | 935 | 28 | 20010218 | | | | DP | Draft ASFE Stevens Zone Preliminary Decision | N |
| 2,085 | CGC007 | 294 | 323 | 30 | 20010218 | | | | DP | draft of preliminary decision in Stevens zone | N |
| 2,086 | CBG005 | 1,083 | 1,083 | 1 | 20010220 | Burzlaff, Alan | Gangle, Butch | Gruber, James | WP | E-mail from Alan Burzlaff to Butch Gangle, with copy to James Gruber related to NSAI Conference call. This e-mail is work product in that it relates to proceedings before the IPE. | N |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Decsription of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,087 | CDE010 | 3,908 | 3,908 | 1 | 20010220 | Burzlaff, Alan | Gangle, Butch | Gruber, James | WP | email from Burzlaff on upcoming NSA teleconference | Y |
| 2,088 | CDE010 | 4,026 | 4,026 | 1 | 20010220 | Burzlaff, Alan | Gangle, Butch | Gruber, James; Delbert, Al; Wildeman, Theresa; Lane, Jim | WP | email from Burzlaff (EFT) on SOZ issues | Y |
| 2,089 | CBG012 | 1,356 | 1,357 | 2 | 20010221 | Thorpe, Gregory | Egger, Mary; Latham, Gary; Gangle, Butch | Burzlaff, Alan; Olpin, Owen | AC | draft of steps to expedite the equity redetermination, by Thorpe, to Egger and others, to be provided to Chevron after finalization | Y |
| 2,090 | CAS002 | 797 | 798 | 2 | 20010222 | Thorpe, Gregory | Henderson, Gary | Egger, Mary; Latham, Gary; Gangle, Butch; Burzlaff, Alan; Olpin, Owen | AC;DP | Letter from DOE outside counsel and attached list of possible ways to "streamline" SOZ equity process that reflect deliberative process behind decision. | N |
| 2,091 | CDE003 | 7,649 | 7,649 | 1 | 20010222 | Egger, Mary | Thorpe, Greg | Burzlaff, Alan; Latham, Gary; Olpin, Owen; Gangle, Butch | AC | 2/22/01 email from DOE attorney (Egger) to OMM attorney (Thorpe) re: comment upon item contained in document prepared by Thorpe proposing ways of streamlining Shallow Oil Zone equity finalization process. | Y |
| 2,092 | CLC001 | 1,726 | 1,729 | 4 | 20010222 | Thorpe, Greg; Latham, Gary | Egger, Mary; Latham, Gary; Gangle, Butch; Smits, Amy | Burzlaff, Alan; Olpin, Owen, Thorpe, Gregory | AC;DP | Memorandum from outside counsel circulated to DOE clients, containing legal advice on the issue of streamlining the equity finalization process. Portions of the document also reflect the participants' preliminary views prior to making recommendations to ASFE pertaining the streamlining process. | Y |
| 2,093 | CME029 | 6 | 8 | 3 | 20010222 | Thorpe, Gregory | Henderson, Gary; Egger, Mary; Latham, Gary; Gangle, Butch; Burzlaff, Alan | Egger, Mary; Latham, Gary; Gangle, Butch; Burzlaff, Alan; Olpin, Owen | DP | 2/22/01 fax from OMM attorney (Thorpe) to DOE attorney (Egger), et al. that transmits letter with list of possible ways to streamline Shallow Oil Zone equity finalization process, in connection with meetings between Chevron and DOE to explore possibility of accelerating Shallow Oil Zone equity finalization process. The list contains handwritten notes by Egger that constitute pre-decisional, deliberative information. | Y |
| 2,094 | CSI005 | 657 | 658 | 2 | 20010223 | Henderson, Gary | Egger, Mary; Thorpe, Gregory | | WP | Letter (unsigned) from Chevron (Henderson) to DOE (Egger) with handwritten notes by Burzlaff (SI). | Y |
| 2,095 | CAS002 | 799 | 804 | 6 | 20010226 | Henderson, Gary | Egger, Mary; Thorpe, Gregory | | AC;DP | Chevron letter proposing suggestions for expediting SOZ equity process. Memorandum from DOE outside counsel to DOE HQ advisory team and GC as well as list of DOE suggestions for expediting process reflecting deliberative process and attorney-client privilege redacted. | Y |
| 2,096 | CBG006 | 12 | 12 | 1 | 20010226 | Burzlaff, Alan | Egger, Mary; Latham, Gary; Gangle, Butch; Thorpe, Greg | Schuessler, Ken | AC;DP | E-mail from Alan Burzlaff to Mary Egger, Gary Latham, Butch Gangle, Greg Thorpe and Ken Schuessler commenting on Chevron's suggestions for setting a certain time period for EFT comments on NSAI's Provisional Recommendation. This e-mail is work product in that it is prepared in anticipation of proceedings before the IPE. | N |
| 2,097 | CDE013 | 7,863 | 7,863 | 1 | 20010226 | Egger, Mary | Burzlaff, Alan; Gangle, Francis; Latham, Gary; Smits, Arnold; Capitanio, Louis | Thorpe, Gregory | AC | Comments from Doe attorney (Egger) to DOE EFT and HQ members redacted. | Y |
| 2,098 | CME029 | 14 | 14 | 1 | 20010226 | Burzlaff, Alan | Egger, Mary; Latham, Gary; Gangle, Butch; Thorpe, Greg | Schuessler, Ken | DP | 2/26/01 email from DOE consultant (Burzlaff) to DOE attorney (Egger), OMM attorney (Thorpe), and DOE employees (Gangle, Latham) that contains pre-decisional, deliberative information re: discussions between Chevron and DOE to explore possible ways of accelerating Shallow Oil Zone equity finalization process. | Y |
| 2,099 | CDE003 | 4,159 | 4,160 | 2 | 20010227 | Egger, Mary | Thorpe, Gregory | | AC;WP | 2/27/01 email from DOE attorney (Egger) to OMM attorney (Thorpe) re: suggested revisions to Shallow Oil Zone (SOZ) equity finalization process.2/27/01 email from OMM attorney (Thorpe) to DOE attorney (Egger) re: suggested revisions to SOZ equity finalization process. | Y |
| 2,100 | CDE013 | 10,393 | 10,394 | 2 | 20010228 | Smits, Arnold | Egger, Mary; Gangle, Butch; Thorpe, Greg; Burzlaff, Alan | Latham, Gary; Capitanio, Louis | AC | Email string between DOE attorney (Egger) and Gangle regarding acceleration of SOZ equity process | N |
| 2,101 | CDE013 | 10,395 | 10,396 | 2 | 20010228 | Egger, Mary | Gangle, Butch; Thorpe, Greg; Burzlaff, Alan | Latham, Gary; Capitanio, Louis; Smits, Arnold | AC | Emails between DOE attorney (Egger) and Gangle re: acceleration of SOZ equity process | N |
| 2,102 | CDE013 | 10,397 | 10,397 | 1 | 20010228 | Gangle, Butch | Egger, Mary; Thorpe, Greg; Burzlaff, Alan | Latham, Gary; Capitanio, Louis; Smits, Arnold | AC | Emails between DOE attorney (Egger) and Gangle regarding acceleration of SOZ equity process | N |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addressee(s) | Recipient(s) | Privilege(s) Asserted | Decription of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,103 | CDE010 | 1,764 | 1,764 | 1 | 20010305 | Burzlaff, Alan | Gangle, Butch | Gruber, James; Schuessler, Ken | WP | email from Burzlaff to other members of the EFT in preparation to conference call with NSA | Y |
| 2,104 | CDE013 | 9,576 | 9,576 | 1 | 20010307 | Egger, Mary | Burzlaff, Alan; Smits, Arnold; Capitanio, Louis; Latham, Gary; Gangle, Francis | Thorpe, Gregory | AC | Email from DOE attorney (Egger) to DOE HQ advisory team and outside counsel regarding conference call with Chevron. | N |
| 2,105 | CDE013 | 10,400 | 10,400 | 1 | 20010307 | Burzlaff, Alan | Egger, Mary; Gangle, Butch; Latham, Gary; Smits, Arnold; Capitanio, Louis; Thorpe, G | | AC | Emails to and from re: conference call. A/C communications redacted. | Y |
| 2,106 | CDE003 | 7,514 | 7,514 | 1 | 20010308 | Egger, Mary | Burzlaff, Alan; Gangle, Butch; Latham, Gary; Smits, Arnold; Capitanio, Louis; Thorpe, Gregory | | AC | 3/8/01 email from DOE attorney (Egger) to OMM attorney (Thorpe), DOE employees (Gangle, Latham, Smits, Capitanio), and DOE consultant re: teleconference with Chevron to discuss acceleration of schedule for Shallow Oil Zone equity finalization process. | Y |
| 2,107 | CDE013 | 10,183 | 10,183 | 1 | 20010308 | Egger, Mary | Burzlaff, Alan; Gangle, Francis; Latham, Gary; Smits, Arnold; Capitanio, Louis; Thorpe, Gregory | | AC | Emails to and from DOE attorney (Egger) regarding conference call with Chevron. | Y |
| 2,108 | CDE013 | 10,381 | 10,382 | 2 | 20010308 | Thorpe, Gregory | Egger, Mary; Gangle, Francis; Latham, Gary; Smits, Arnold; Capitanio, Louis; Burzlaff, Alan, Thorpe, Gregory | | AC | Emails to and from DOE HQ team and DOE attorney (Egger) and DOE outside counsel re conference call with Chevron | Y |
| 2,109 | CLC001 | 1,719 | 1,720 | 2 | 20010308 | Thorpe, Gregory | Egger, Mary; Gangle, Butch; Latham, Gary; Smits, Arnold; Capitanio, Louis; Burzlaff, Alan; Thorpe, Gregory | | AC;DP | Email train including emails to and from DOE counsel to and from DOE clients and outside counsel, containing legal advice on the issue of streamlining the equity finalization process. Portions of the discussion also reflect the participants' preliminary views prior to making recommendations to ASFE pertaining the streamlining process. | Y |
| 2,110 | CBG012 | 1,358 | 1,359 | 2 | 20010309 | DOE EFT (Gangle, et al.) | | | AC;DP | draft of an amendment to the SOZ process, to be negotiated with Chevron, prepared by counsel with input by the EFT members, dated 9-3-2001 | N |
| 2,111 | CAS005 | 46 | 46 | 1 | 20010313 | Latham, Gary | Egger, Mary | Smits, Arnold | AC | emailcommunication with attorney about preparation of preliminary and final equity decisions | Y |
| 2,112 | CGC003 | 1,472 | 1,472 | 1 | 20010313 | Lardizabal, Benjamin | Kelly, Beth | Egger, Mary; Frame, Craig | AC | email from CO to counsel re contract with Roberts | Y |
| 2,113 | CME029 | 5 | 5 | 1 | 20010313 | Latham, Gary | Egger, Mary | Smits, Arnold | DP | 3/13/01 email from DOE employee (Latham) to DOE attorney (Egger) that contains pre-decisional, deliberative information relating to discussions between Chevron and DOE to explore possible ways to accelerate Shallow Oil Zone equity process. | Y |
| 2,114 | CDE010 | 3,955 | 3,955 | 1 | 20010326 | Burzlaff, Alan | Gangle, Butch | Gruber, James | WP | email from Burzlaff (EFT) re NSA conference call | Y |
| 2,115 | CBG005 | 1,116 | 1,118 | 3 | 20010327 | Gangle, Butch | Burzlaff, Alan | | WP | Note from Butch Gangle to Alan Burzlaff related to the deliverables for NSAI. This document is work product in that it was prepared in anticipation of proceedings before the IPE. | N |
| 2,116 | CBG005 | 1,119 | 1,119 | 1 | 20010328 | Burzlaff, Alan | Gangle, Butch | Schuessler, Ken; Beacom, Kevin | WP | E-mail from Alan Burzlaff to Butch Gangle, with copies to Ken Scheussler and Kevin Beacom, related to comments provided to the PDASFE on NSAI's Final Stevens Zone Recommendation. This document is work product in that is was prepared in connection with the IPE's Final Stevens Zone recommendation, following proceedings before the IPE. | N |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addressee(s) | Recipient(s) | Privilege(s) Asserted | Description of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,117 | CAS002 | 885 | 889 | 5 | 20010329 | DOE HQ Advisory Team (Latham, Smits, et al.) | | | DP | Briefing prepared by DOE HQ advisory team for PDASFE prior to Stevens Zone decision. Comments reflecting deliberative process behind decision redacted. | Y |
| 2,118 | CAS002 | 890 | 891 | 2 | 20010329 | DOE HQ Advisory Team (Latham, Smits, et al.) | | | DP | Document prepared by DOE HQ advisory team for PDASFE reflecting deliberative process regarding 26R Abandonment Pressure issue. | N |
| 2,119 | CAS006 | 446 | 447 | 2 | 20010329 | DOE HQ Advisory Team (Latham, Smits, et al.) | | | DP | Briefing for Acting ASFE Robert Kripowicz leading up to the AFSE preliminary Stevens decision. | N |
| 2,120 | CAS006 | 448 | 452 | 5 | 20010329 | Smits, Arnold | | | DP | Briefing for Acting AFSE Robert Kripowicz prepared by Arnold Smits leading up to the AFSE Preliminary Stevens decision. | N |
| 2,121 | CFO001 | 968 | 973 | 6 | 20010329 | DOE HQ Advisory Team (Latham, Smits, et al.) | | | DP | presentation for the ASFE prepared by the HQ team, on Stevens Zone final recommendation | Y |
| 2,122 | CFO001 | 1,901 | 1,903 | 3 | 20010329 | DOE HQ Advisory Team (Latham, Smits, et al.) | | | DP | document presented to the ASFE and prepared by the HQ team on "abandonment" issue in Stevens zone preliminary decision | Y |
| 2,123 | CAS006 | 2,926 | 2,926 | 1 | 20010402 | | | | DP | Analysis of NSAI's Stevens Zone Final Recommendation Volumetric Approach for the 26R Sand prepared by member of DOE headquarters technical advisory team to be used in the deliberative process leading to the AFSE Preliminary Decision. | N |
| 2,124 | CAS002 | 940 | 941 | 2 | 20010405 | Latham, Gary | Cadieux, Gena | Kripowicz, Robert; Smits, Arnold | DP | Email string between DOE HQ advisory team member (Latham) and DOE GC (Cadieux) regarding portion of Stevens Zone draft decision reflecting deliberative process. | N |
| 2,125 | CGC007 | 781 | 813 | 33 | 20010406 | | | | DP | draft of Prelim decision in Stevens | N |
| 2,126 | CBG006 | 13 | 13 | 1 | 20010416 | Burzlaff, Alan | Lane, Jim; Scheussler, Ken; Beacom, Kevin; Nogaret, Leslie; Satorius-Fox, Marsha; Rondeau, Richard; Komreich, Ira; Hueni Greg; Bain, Brenda | Delbert, Al; Herbst, Bobbie; Roberts, Kim; Burlinggame, Tery Kirigin, Josip; Vassileissis, George; Gangle, Butch; Miller, KC | WP | E-mail from Alan Burzlaff Re: DOE tasks status meeting regarding equity finalization process in SOZ zone. This document has been redacted to remove material which is work product prepared in anticipation of proceedings before the IPE. | Y |
| 2,127 | CAS002 | 936 | 939 | 4 | 20010423 | | | | WP;DP | Draft of portion of PDASFE Stevens Zone equity decision. | N |
| 2,128 | CDE003 | 8,896 | 8,896 | 1 | 20010501 | Egger, Mary | Cadieux, Gena | | AC;DP | 5/1/01 email between DOE attorneys (Cadieux, Egger) containing pre-decisional, deliberative information re: Preliminary Decision for Stevens Zone equity finalization.4/27/01 email from PDASFE (Kripowicz) to DOE employee (Latham) re: same topic. | Y |
| 2,129 | CAS006 | 2,937 | 2,937 | 1 | 20010502 | | | | DP | Memo drafted by member of DOE headquarters technical advisory team suggesting an insertion to be considered in the deliberative process leading to the AFSE Preliminary Decision. | N |
| 2,130 | CDE003 | 4,468 | 4,469 | 2 | 20010503 | Gangle, Butch | Gangle, Butch | | AC;WP | 5/3/01 email from DOE employee (Gangle) to DOE attorney (Egger) re: update of Shallow Oil Zone equity finalization activities. | Y |
| 2,131 | CDE003 | 7,767 | 7,767 | 1 | 20010503 | Gangle, Butch | Gangle, Butch | | AC;WP | 5/3/01 email from DOE employee (Gangle) to DOE attorney (Gangle) re: DOE model for Shallow Oil Zone equity finalization. | Y |
| 2,132 | CDE003 | 7,934 | 7,934 | 1 | 20010503 | Gangle, Butch | Gangle, Butch | | AC;WP | 5/3/01 email from DOE employee (Gangle) to DOE attorney (Egger) re: Shallow Oil Zone (SOZ) model.5/3/01 email from Egger to Gangle re: same topic.5/3/01 email from Gangle to Egger re: same topic. | Y |
| 2,133 | CDE010 | 3,958 | 3,958 | 1 | 20010514 | Burzlaff, Alan | Gangle, Butch; Gruber, James | Schuessler, Ken | WP | email from Burzlaff (EFT) re NSA conference call | Y |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addressee(s) | Recipient(s) | Privilege(s) Asserted | Description of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,134 | CBG005 | 1,178 | 1,178 | 1 | 20010528 | Burzlaff, Alan | Gruber, James; Gangle, Butch | Schuessler, Ken; Beacom, Kevin | WP | E-mail from Alan Burzlaff to James Gruber and Butch Gangle, with copies to Ken Schuessler and Kevin Beacom, related to conference call with NSAI. This document has been redacted to remove portions which are work product related to the proceedings before the IPE. | Y |
| 2,135 | CGC007 | 144 | 178 | 35 | 200105XX | | | | DP | draft of preliminary decision in Stevens zone | N |
| 2,136 | CGC007 | 617 | 650 | 34 | 200105XX | | | | DP | draft of prelim decision in Stevens | N |
| 2,137 | CGC007 | 753 | 780 | 28 | 200105XX | | | | DP | draft of prelim decision in Stevens | N |
| 2,138 | CAS006 | 2,920 | 2,920 | 1 | 20010606 | STA (Burzlaff et al.) | | | DP | Memo prepared by member of DOE headquarters technical advisory team regarding constant solution gas weighting methodology to be used in the deliberative process leading to the ASFE Preliminary Decision. | N |
| 2,139 | CDE003 | 7,354 | 7,354 | 1 | 20010608 | Egger, Mary | Cadieux, Gena | | AC;DP | 6/28/01 email between DOE attorneys (Egger, Cadieux) that contains pre-decisional, deliberative information re: PDASFE Preliminary Decision for Stevens Zone equity finalization.6/6/01 email from DOE employee (Smits) to Cadieux that contains pre-decisional, deliberative information re: same topic. | Y |
| 2,140 | CBG005 | 1,191 | 1,191 | 1 | 20010612 | Burzlaff, Alan | Gangle, Butch | Rondeau, Richard; Beacom, Kevin; Schuessler, Ken; Prestridge, Andrew; Delbert, Al | WP | E-mail from Alan Burzlaff to Richard Rondeau and reply and from Alan Burzlaff to Butch Gangle with copies to STA staff regarding SOZ gas caps.This document is work product in that it was prepared in anticipation of proceedings before the IPE. | N |
| 2,141 | CDE003 | 8,894 | 8,894 | 1 | 20010619 | Egger, Mary | Latham, Gary | Cadieux, Gena; Smits, Arnold | AC;DP | 6/19/01 emails between DOE attorney (Egger) and DOE employee (Latham) that contain pre-decisional, deliberative information re: PDASFE Preliminary Decision for Stevens Zone equity finalization. | Y |
| 2,142 | CME013 | 315 | 315 | 1 | 20010621 | Smits, Arnold | Egger, Mary | | AC;WP | email from A. Smits (HQ team) to Egger and Cadiuex (DOE counsel) and to Latham (Hq team) re conversion method | Y |
| 2,143 | CDE003 | 8,891 | 8,892 | 2 | 20010625 | Egger, Mary | Latham, Gary | | AC;DP | 6/19/01 emails between DOE attorney (Egger) and DOE employee (Latham) that contain pre-decisional, deliberative information re: PDASFE Preliminary Decision for Stevens Zone equity finalization. | Y |
| 2,144 | CDE003 | 8,893 | 8,893 | 1 | 20010625 | Egger, Mary | Latham, Gary | Cadieux, Gena; Smits, Arnold | AC;DP | 6/19/01 emails between DOE attorney (Egger) and DOE employee (Latham) that contain pre-decisional, deliberative information re: PDASFE Preliminary Decision for Stevens Zone equity finalization. | Y |
| 2,145 | CME013 | 340 | 340 | 1 | 20010625 | Smits, Arnold | | | DP | table prepared by A. Smits (HQ team) on Gas Conversion method in Stevens Zone for the ASFE preliminary decision | N |
| 2,146 | CBG005 | 1,199 | 1,201 | 3 | 20010626 | DOE EFT (Gangle, et al.) | | | WP | Review of Stevens Zone Equity Determination Study Results Prepared by STA for DOE EFT. This document is work product in that it was prepared in anticipation of proceedings before the IPE. | N |
| 2,147 | CBG005 | 1,218 | 1,229 | 12 | 20010626 | DOE EFT (Gangle, et al.) | | | WP | Fine Grid Model, Current Status Report, prepared by STA for the DOE EFT on the SOZ modeling work progress. This document is work product in that it was prepared in anticipation of proceedings before the IPE. | N |
| 2,148 | CDE003 | 3,566 | 3,566 | 1 | 20010626 | Latham, Gary | Egger, Mary | | AC;DP | 6/26/01 email from DOE employee (Latham) to DOE attorney (Egger) containing pre-decisional, deliberative information relating to PDASFE Preliminary Decision for Stevens Zone equity finalization. | Y |
| 2,149 | CDE003 | 3,751 | 3,752 | 2 | 20010626 | Latham, Gary | Egger, Mary | | AC;DP | 6/26/01 email from DOE employee (Latham) to DOE attorney (Egger) containing pre-decisional, deliberative information regarding the PDASFE Preliminary Decision for the Stevens Zone equity finalization and reflecting legal advice of Egger. | Y |
| 2,150 | CDE003 | 8,890 | 8,890 | 1 | 20010626 | Latham, Gary | Egger, Mary | Cadieux, Gena | AC;DP | 6/26/01 email from DOE employee (Latham) to DOE attorney (Egger) that contains pre-decisional, deliberative information re: PDASFE Preliminary Decision for Stevens Zone equity finalization. | Y |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addressee(s) | Recipient(s) | Privilege(s) Asserted | Description of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,151 | CDE003 | 8,889 | 8,889 | 1 | 20010627 | Egger, Mary | Latham, Gary | Cadieux, Gena | WP | 6/27/01 email from DOE attorney (Egger) to DOE employee (Latham) that contains pre-decisional, deliberative information re: PDASFE Preliminary Decision for Stevens Zone equity finalization.6/26/01 email from Latham to Egger that contains predecisional, deliberative information re: same topic. | Y |
| 2,152 | CFO001 | 1,154 | 1,155 | 2 | 20010628 | Latham, Gary | Kripowicz, Robert | Cadieux, Gena; Egger, Mary; Smits, Arnold | AC | email from Latham (HQ team) to the ASFE, cc to Egger and Cadleux (counsel) and to Smits (HQ team), on Stevens zone final recommendation by the IPE and advice with respect to Preliminary decision of the ASFE | Y |
| 2,153 | CFO001 | 1,867 | 1,882 | 16 | 20010628 | Cadieux, Gena | | | DP | handwritten notes by Cadieux (counsel) on conversion issue, dated June 2001, for preliminary decision in Stevens zone | N |
| 2,154 | CDE003 | 8,888 | 8,888 | 1 | 20010702 | Egger, Mary | Latham, Gary; Cadieux, Gena; Smits, Arnold | | AC;DP | 7/2/01 email from DOE attorney (Egger) to DOE attorney (Cadleux) and DOE employees (Latham, Smits) re: comments upon draft talking points prepared by Latham for 7/3/01 meeting with PDASFE re: Preliminary Decision for Stevens Zone equity finalization. | Y |
| 2,155 | CAS002 | 942 | 955 | 14 | 20010703 | DOE HQ Advisory Team (Latham, Smits, et al.) | | | DP | "Talking Points" prepared for PDASFE by DOE HQ advisory team reflecting deliberative process regarding "Basis of Conversion of Natural Gas to Equivalent Barrels of Oil" | Y |
| 2,156 | CAS006 | 453 | 456 | 4 | 20010703 | Smits, Arnold | | | DP | Notes for Briefing for Acting AFSE Robert Kripowicz prepared by Arnold Smits prior to the ASFE Preliminary Decision. | N |
| 2,157 | CAS006 | 2,919 | 2,919 | 1 | 20010703 | | | | DP | Memo prepared by member of DOE technical advisory team regarding pricing for Stevens crude, natural gas and NGLS, to be used in the deliberative process leading to the ASFE Preliminary Decision with regard to the Stevens zone. | N |
| 2,158 | CBG009 | 684 | 685 | 2 | 20010703 | Burzlaff, Alan | Gangle, Butch | | WP | Fax cover sheet from Alan Burzlaff to Butch Gangle attaching sheet showing calculation of energy-based conversion factor for the Stevens Zone. This document is work product in that it was prepared in anticipation of proceedings before the OHA. | N |
| 2,159 | CFO001 | 974 | 978 | 5 | 20010703 | DOE HQ Advisory Team (Latham, Smits, et al.) | | | DP | talking points prepared by the HQ team, on conversion of natural gas to barrels. | Y |
| 2,160 | CFO001 | 979 | 980 | 2 | 20010703 | Latham, Gary | Kripowicz, Robert; Egger, Mary; Cadieux, Gena; Smits, Arnold | | AC;DP | email from Latham (HQ team) to the ASFE, counsel and other members of the HQ team, re conversion factors in Stevens zone | Y |
| 2,161 | CFO001 | 1,851 | 1,866 | 16 | 20010703 | Latham, Gary; Cadieux, Gena | Kripowicz, Robert; Egger, Mary; Cadieux, Gena; Smits, Arnold | | WP;DP | handwritten notes by Cadiuex (counsel) on conversion issue; typed talking points (dated 7-3-2001) on basis for "conversion" prepared by HQ team with margin notes by Cadieux, for preliminary decision in Stevens zone | N |
| 2,162 | CME013 | 322 | 322 | 1 | 20010703 | Smits, Arnold | | | DP | spreadsheet prepared by A. Smits (HQ team) for ASFE in decisionmaking processre Stevens zone conversion issue | N |
| 2,163 | CME013 | 334 | 334 | 1 | 20010703 | Latham, Gary | | | DP | talking points paper prepared by Gary Latham (HQ team), July 3, 2001, in aid of ASFE's Stevens zone preliminary decision re gas conversion issue | N |
| 2,164 | CBG009 | 686 | 687 | 2 | 20010712 | Burzlaff, Alan | | | WP | Summary of Gas Conversion Factors used in SOZ Equity Reports and Redeterminations prepared by Alan Burzlaff. This document is work product in that it was prepared in anticipation of proceedings before the IPE. | N |
| 2,165 | CDE010 | 93 | 101 | 9 | 20010725 | Gangle, Butch | Burzlaff, Alan | | WP | draft response to NSA, with comments by Gangle (EFT) emailed to Burzlaff on July 27, 2001 | N |
| 2,166 | CDE010 | 2,931 | 2,932 | 2 | 20010726 | Burzlaff, Alan | Gangle, Butch; Gruber, James; Delbert, Al; Vassilellis, George; Lane, Jim; Schuessler, Ken; Beacom, Kevin; Rondeau, Richard; Huenl, Greg | Kornreich, Ira; Kirigin, Josip; Miller, K; Bain, Brenda; Prestridge, Andrew | WP | email from Burzlaff (EFT) regarding SOZ simulation model | Y |
| 2,167 | CBG005 | 1,311 | 1,311 | 1 | 20010731 | DOE EFT (Gangle, et al.) | | | WP | Summary Table of Final Equity Calculations (Preliminary Results) prepared by DOE EFT for Elk Hills Management to estimate final closeout balances. This document is work product in that it was prepared in anticipation of proceedings before the IPE. | N |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Decsription of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,168 | CDE003 | 8,887 | 8,887 | 1 | 20010731 | Egger, Mary | Cadieux, Gena; Latham, Gary | | AC | Email from DOE attorney (Egger) to DOE attorney (Cadieux) and DOE employee (Latham) re: discussion of SPEE Monograph in connection with PDASFE Preliminary Decision for Stevens Zone equity finalization. | Y |
| 2,169 | CFO001 | 1,221 | 1,222 | 2 | 20010731 | Egger, Mary | Cadieux, Gena; Latham, Gary | | AC | email from Egger (counsel) to Latham (HQ team) and Cadiuex (counsel) regarding definition of reserves for the Stevens Zone preliminary decision | Y |
| 2,170 | CBG005 | 1,315 | 1,316 | 2 | 20010803 | Burzlaff, Alan | Gangle, Butch | Schuessler, Ken; Beacom, Kevin | WP | Fax from Alan Burzlaff to Butch Gangle, related to topics for NSAI conference call. This document is work product because it was created in anticipation of proceedings before the IPE. | N |
| 2,171 | CBG005 | 1,326 | 1,326 | 1 | 20010808 | Egger, Mary | Gangle, Francis | | AC | E-mail from Butch Gangle to Mary Egger and reply, raising issue of production and cost sharing data. This document is a confidential attorney-client communication in that it is a request for advice from the client to the DOE attorney. | N |
| 2,172 | CBG006 | 37 | 40 | 4 | 20010809 | | | | WP | Chart of SOZ Fine Grid Comparison FGM COMPDAT versus the Revised Perforations from NSAI Request, prepared by SI International. This document is work product in that it was prepared in anticipation of proceedings before the IPE. | N |
| 2,173 | CBG006 | 43 | 61 | 19 | 20010809 | DOE EFT (Gangle, et al.) | | | WP | Chart of Upper Shallow Oil Zone Bulk Rock Volume Comparison within Original ELLCPs, prepared by DOE EFT. This document is work product in that it was prepared in anticipation of proceedings before the IPE. | N |
| 2,174 | CBG006 | 16 | 19 | 4 | 20010814 | Burzlaff, Alan | Gangle, Butch | | WP | Analysis of Chevron's August 3, 2001 response to NSAI Interim SOZ Geologic Model by Alan Burzlaff, sent to Butch Gangle. This document is work product because it was created in anticipation of proceedings before the IPE. | N |
| 2,175 | CBG006 | 22 | 36 | 15 | 20010814 | | | | WP | Report on SOZ Fine Grid Simulation Model prepared by SI International, a DOE contractor.This document is work product in that it was prepared in anticipation of proceedings before the IPE. | N |
| 2,176 | CBG006 | 62 | 64 | 3 | 20010814 | DOE EFT (Gangle, et al.) | | | WP | Analysis of Chevron's August 3, 2001 Response to NSAI Interim SOZ Geologic Model, prepared by DOE's EFT. This document is work product in that it was prepared in anticipation of proceedings before the IPE. | N |
| 2,177 | CBG006 | 65 | 65 | 1 | 20010820 | Burzlaff, Alan | Gangle, Butch | | WP | E-mail from Alan Burzlaff to Butch Gangle regarding subjects to be discusssed in conference call with NSAI. This document has been redacted to remove material that is work product because it discusses matters related to proceedings before the IPE. | Y |
| 2,178 | CDE003 | 3,872 | 3,873 | 2 | 20010821 | Egger, Mary | Gangle, Butch | | AC;WP | 8/21/01 email from DOE attorney (Egger) to DOE employee (Gangle) containing legal opinion re: cutoff date for purposes of production and cost sharing data under Elk Hills Purchase and Sale Agreement and Decoupling Agreement.8/21/01 email from Gangle to Egger that contains discussion of (1) cutoff date for purposes of production and cost sharing data ad (2) activity by DOE EFT for purposes of Shallow Oil Zone equity finalization. | Y |
| 2,179 | CBG006 | 42 | 42 | 1 | 20010908 | DOE EFT (Gangle, et al.) | | | WP | Elk Hills Shallow Oil Zone History Match Performance - USOZ, prepared by DOE EFT. This document is work product in that it was prepared in anticipation of proceedings before the IPE. | N |
| 2,180 | CBG005 | 1,380 | 1,381 | 2 | 20010910 | Burzlaff, Alan | Gangle, Butch | | WP | Fax Cover Sheet from Alan Burzlaff to Butch Gangle attaching Logarithmic Scale, which is work product because it is prepared in anticipation of proceedings before the IPE. | N |
| 2,181 | CBG005 | 1,382 | 1,383 | 2 | 20010910 | Burzlaff, Alan | Gangle, Butch | | WP | E-mails from Alan Burzlaff to Butch Gangle, from Alan Burzlaff to Butch GAngle, Rick Krenek and Scott Frost, with copies to Norm Stone, Gary Lathan and Vicki Allen, and from Vicki Allen to Butch Gangle and Norm Stone with copies to Gary Latham and Rick Krenek. This document has been redacted to remove work product in the e-mail from Alan Burzlaff to Butch Gangle, in the form of a discussion which is in anticipation of proceedings before the IPE> | Y |
| 2,182 | CBG006 | 66 | 66 | 1 | 20010910 | Burzlaff, Alan | Gangle, Butch | Gruber, James; Schuessler, Ken; Rondeau, Richard | WP | E-mail from Alan Burzlaff to Butch Gangle, with copies to James Gruber, Ken Schuessler and Richard Rondeau, on the subject of NSAI Conference Call Items. This document has been redacted to remove material which is work product in that it was prepared in anticipation of proceedings before the IPE. | Y |
| 2,183 | CDE010 | 3,954 | 3,954 | 1 | 20010910 | Burzlaff, Alan | Gangle, Butch | Gruber, James; Schuessler, Ken; Rondeau, Richard | WP | email from Burzlaff (EFT) re conference call with NSA | Y |
| 2,184 | CFO001 | 1,891 | 1,900 | 10 | 20010914 | Cadieux, Gena | Egger, Mary | | WP | email from Cadieux to Egger (Counsel), dated 9-14-01, subject "Tidbits" with attached .rtf document on BOE and conversion issue drafted by Cadieux, with handwritten comments by Egger on the email and the document | N |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addressee(s) | Recipient(s) | Privilege(s) Asserted | Description of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,185 | CBG005 | 1,386 | 1,386 | 1 | 20010926 | Burzlaff, Alan | Gangle, F | Kniskern, Jacqueline; Schuessler, Ken | WP | Letter from Alan Burzlaff to Butch Gangle, transmitting two engineering reports related to the ongoing SOZ Equity Finalization Project. This document is work product because it was prepared in anticipation of proceedings before the IPE. | N |
| 2,186 | CBG006 | 67 | 67 | 1 | 20011015 | Burzlaff, Alan | Gangle, Butch | Beacom, Kevin; Schuessler, Ken; Hueni, Greg | WP | E-mail from Alan Burzlaff to Butch Gangle, with copies to Kevin Beacom, Ken Schuessler and Greg Hueni, discussing material for a conference call with NSAI. This document has been redacted to remove content which is work product in that it was created in anticipation of proceedings before the IPE. | Y |
| 2,187 | CAS003 | 742 | 742 | 1 | 20011025 | Egger, Mary | Kripowicz, Robert | Cadieux, Gena; Latham, Gary; Smits, Arnold | AC;DP | Memo from DOE counsel (Egger) to PDASFE regarding Draft Preliminary Decision Finalizing Elk Hills Stevens Zone Equity | N |
| 2,188 | CFO001 | 1,889 | 1,890 | 2 | 20011025 | Cadieux, Gena | | | WP;DP | note with comments by Cadieux (counsel) on Stevens zone draft preliminary decision | Y |
| 2,189 | CME015 | 1,894 | 1,928 | 35 | 20011025 | Egger, Mary | Kripowicz, Robert | Cadieux, Gena; Latham, Gary; Smits, Arnold | DP | draft of preliminary decision in the Stevens zone | N |
| 2,190 | CME025 | 903 | 903 | 1 | 20011025 | Egger, Mary | Kripowicz, Robert | Cadieux, Gena; Latham, Gary; Smits, Arnold | AC;DP | Letter from attorney Egger regarding draft preliminary deicision finalizing Elk hills stevens zone equity | N |
| 2,191 | CAS006 | 2,905 | 2,906 | 2 | 20011029 | Smits, Arnold | | | DP | Review of October 17, 2001 draft, prepared by Arnold Smits, as part of the deliberative process leading to the ASFE Stevens Zone Preliminary Decision. | N |
| 2,192 | CFO001 | 1,886 | 1,888 | 3 | 20011029 | Cadieux, Gena | | | DP | document with notes of Cadiuex (counsel), dated 10-29-01, on revision of Preliminary Stevens decision | N |
| 2,193 | CDE003 | 4,456 | 4,457 | 2 | 20011031 | Egger, Mary | Gangle, Butch | | AC;WP | 10/31/01 email from DOE employee (Gangle) to DOE attorney (Egger) re: Shallow Oil Zone equity finalization matters. | Y |
| 2,194 | CME013 | 1,516 | 1,550 | 35 | 200110XX | | | | DP | draft of the preliminary decision in the Stevens zone, November, 2001 | N |
| 2,195 | CBG012 | 4,105 | 4,121 | 17 | 20011106 | DOE EFT (Gangle, et al.) | | | AC;WP | slides presentation to EFT and counsel, prepared by Gangle, dated 11-6-01, on SOZtechnical and legal issues | N |
| 2,196 | CME013 | 346 | 363 | 18 | 20011107 | Burzlaff, Alan | Egger, Mary | Gangle, Butch; Schuessler, Ken | AC;WP | copy of an email to Mary Egger (counsel) and members of the EFT, with attached power point by Alan Burzlaff, EFT on SOZ equity | N |
| 2,197 | CFO001 | 1,174 | 1,181 | 8 | 20011109 | Cadieux, Gena | Kripowicz, Robert | Egger, Mary; Latham, Gary; Smits, Arnold | AC;DP | Draft of Preliminary decision in Stevens zone | Y |
| 2,198 | CME013 | 909 | 945 | 37 | 20011109 | Cadieux, Gena | Kripowicz, Robert | Egger, Mary; Latham, Gary; Smits, Arnold | DP | draft of preliminary decision in the Stevens sone, attached to a note from Gena Cadieux to the ASFE | N |
| 2,199 | CAS003 | 743 | 780 | 38 | 20011113 | Kripowicz, Robert | | | DP | Draft Preliminary Decision Finalizing Participation Percentages in Production from Stevens Zone | N |
| 2,200 | CBG012 | 7,659 | 7,660 | 2 | 20011113 | DOE EFT (Gangle, et al.) | | | WP | table summarizing the ASFE preliminary decision by issues, 11-13-01, prepared by DOE EFT. | N |
| 2,201 | CBG012 | 7,651 | 7,652 | 2 | 20011125 | Gangle, Francis | Kripowicz, Robert | | WP | draft a letter to Kripowicz (PDASFE) from Gangle (EFT), dated 11-25-01 re request for delay of comments on preliminary decision in Stevens zone | Y |
| 2,202 | CBG013 | 400 | 400 | 1 | 20011127 | DOE EFT (Gangle, et al.) | | | WP | database of EFT books, Gangle, -2001 and 2002 | N |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addressee(s) | Recipient(s) | Privilege(s) Asserted | Description of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,203 | CAS002 | 956 | 991 | 36 | 200111XX | | | | DP | Draft ASFE Stevens Zone Preliminary Decision | N |
| 2,204 | CBG006 | 146 | 147 | 2 | 200111XX | STA (Burzlaff et al.) | | | WP | Agenda for Project Status Meeting of November 26, 2001 and November 27, 2001, prepared by SI International.This document is work product in that it was prepared in anticipation of proceedings before the IPE. | N |
| 2,205 | CFO001 | 1,161 | 1,166 | 6 | 200111XX | | | | DP | draft of preliminary decision in Stevens zone, dated 11-8-01 | Y |
| 2,206 | CFO001 | 1,167 | 1,173 | 7 | 200111XX | Egger, Mary | | Cadieux, Gena | AC;DP | draft of Preliminary decision in Stevens zone, with note from Egger to Cadiuex (counsel) | Y |
| 2,207 | CGC007 | 226 | 259 | 34 | 200111XX | | | | DP | draft of preliminary decision in Stevens zone | N |
| 2,208 | CGC007 | 348 | 382 | 35 | 200111XX | | | | DP | draft of preliminary decision in Stevens zone | N |
| 2,209 | CGC007 | 651 | 684 | 34 | 200111XX | | | | DP | draft of prelim decision in Stevens | N |
| 2,210 | CGC007 | 685 | 718 | 34 | 200111XX | | | | DP | draft of prelim decision in Stevens | N |
| 2,211 | CGC007 | 719 | 752 | 34 | 200111XX | | | | DP | draft of prelim decision in Stevens | N |
| 2,212 | CME027 | 1,760 | 1,793 | 34 | 200111XX | | | | DP | draft of preliminary decision in Stevens zone, Nov. 2001 | N |
| 2,213 | CDE003 | 4,454 | 4,455 | 2 | 20011205 | Egger, Mary | Latham, Gary; Cadieux, Gena | | AC;DP | 12/5/01 email from DOE attorney (Egger) to DOE attorney (Latham) and DOE attorney (Cadieux) re: PDASFE Preliminary Decision for Stevens Zone equity finalization.12/5/01 email from Latham to Cadieux re: same topic requesting advice. | Y |
| 2,214 | CBG006 | 68 | 68 | 1 | 20011212 | Burzlaff, Alan | Gangle, Butch | | WP | E-mail from Ira Kornreich to Alan Burzlaff and Kevin Beacom on the subject of List of NSAI LSOZ Hand Picked Net Pay. Response from Alan Burzlaff to Butch Gangle. This document has been redacted to remove material which is work product because it was created in anticipation of proceedings before the IPE. | Y |
| 2,215 | CBG006 | 69 | 69 | 1 | 20011212 | Burzlaff, Alan | Gangle, Butch | Beacom, Kevin; Schuessler, Ken; Kornreich, Ira; Miller, KC; Wilson, Ray | WP | E-mail from Alan Burzlaff to Butch Gangle with copies to Kevin Beacom, Ken Schuessler, Ira Kornreich, KC Miller and Ray Wilson on the subject of the validity of top of cement values in BPOE casing tables. This document has been redacted to remove material which is work product because it was created in anticipation of proceedings before the IPE. | Y |
| 2,216 | CDE007 | 7,810 | 7,811 | 2 | 20011217 | Smith, Carl | Stone, Norman; Gangle, Francis | Luquette, Gary; Henderson, Gary; Furiga, Richard; Thorpe, Greg; Egger, Mary | DP | draft letter response to request for additional time to comment on the provisional recommendation for the Shallow Oil Zone | N |
| 2,217 | CBG006 | 117 | 122 | 6 | 20020128 | Thorpe, Gregory | | | AC | Paper discussing use of data not already taken into account by the IPE in preparation of its final equity recommendation for the Stevens Zone, with editorial comments by Greg Thorpe. This document is a confidential attorney- client communication because it was sent by DOE outside counsel to a DOE employee and a DOE contractor. | N |
| 2,218 | CBG006 | 123 | 128 | 6 | 20020129 | STA (Burzlaff et al.) | | | WP | Agenda for Project Status Meeting on a DOE contract in the SI International Denver Office. Contract materials are attached as well as an outline for the meeting. This document has been redacted to remove material which is work product because it was created in anticipation of proceedings before the IPE. | Y |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addressee(s) | Recipient(s) | Privilege(s) Asserted | Description of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,219 | CBG006 | 192 | 194 | 3 | 20020129 | | | | WP | Graph of DOE v. NSAI LSOZ comparison: remaining oil by sand (MBO). This document is work product in that it was prepared in anticipation of proceedings before the IPE. | N |
| 2,220 | CBG006 | 155 | 191 | 37 | 20020130 | DOE EFT (Gangle, et al.) | | | WP | Chart of Allocation Percentages Through Time, prepared by DOE EFT.This document is work product in that it was prepared in anticipation of proceedings before the IPE. | N |
| 2,221 | CDE013 | 20 | 20 | 1 | 20020205 | Smits, Arnold | Capitanio, Louis | | DP | Communications regarding ASFE decisions and reflecting deliberative process regarding the scheduling and drafting of them. | Y |
| 2,222 | CBG006 | 343 | 376 | 34 | 20020207 | DOE EFT (Gangle, et al.) | | | WP | Lower Shallow Oil Zone, by Reservoir Analysis, prepared by DOE EFT. This document is work product in that it was prepared in anticipation of proceedings before the IPE. | N |
| 2,223 | CDE003 | 827 | 828 | 2 | 20020214 | Egger, Mary | Kripowicz, Robert | | AC | 2/14/02 email from DOE attorney (Egger) to PDASFE Kripowicz containing advice re: delegation of authority issue regarding Elk Hills equity finalization process.2/14/02 email from PDASFE Kripowicz to DOE attorney (Egger) requesting advice re: delegation of authority issue regarding Elk Hills equity finalization process. | Y |
| 2,224 | CBG006 | 414 | 415 | 2 | 20020215 | DOE EFT (Gangle, et al.) | | | WP | Outline of Shallow Oil Zone Equity Finalization DOE EFT Comments on NSAI LSOZ Interim Work Products with proposed authors. This document is work product because it was created in anticipation of proceedings before the IPE. | N |
| 2,225 | CBG012 | 3,910 | 3,930 | 21 | 20020215 | DOE EFT (Gangle, et al.) | | | WP | draft of DOE comments on NSA LSOZ interim data, 2-15-02, by EFT | Y |
| 2,226 | CBG012 | 7,654 | 7,658 | 5 | 20020215 | Gangle, Butch | O'Melveny & Myers | | AC;WP | draft of DOE comments on the ASFE preliminary decision in Stevens, dated 2-15-02, by Gangle and the EFT, for review by outside counsel | Y |
| 2,227 | CFO001 | 981 | 983 | 3 | 20020219 | Latham, Gary | Smith, Mike; Kripowicz, Robert | | DP | email from Latham (HQ team) to ASFE with attached Equity Finalization summary | Y |
| 2,228 | CBG006 | 416 | 416 | 1 | 20020220 | Burzlaff, Alan | Thorpe, Gregory; Gangle, Francis | Schuessler, Kenneth | AC | E-mail from Greg Thorpe to Butch Gangle and Alan Burzlaff on DOE response on the Stevens Zone and reply from Alan Burzlaff to Gregory Thorpe, Butch Gangle and Ken Schuessler. This document is a confidential attorney-client communication in that it was a request for an opinion from DOE outside counsel and a response. | N |
| 2,229 | CAS006 | 457 | 471 | 15 | 20020222 | Smits, Arnold | | | DP | Briefing package prepared by Arnold Smits for the ASFE as part of the deliberative process leading to the AFSE Final Decision. | N |
| 2,230 | CBG006 | 426 | 426 | 1 | 20020225 | DOE EFT (Gangle, et al.) | | | WP | Summary Table of USOZ Incremental Oil Volumes (after 2/31/1997), prepared by DOE EFT. This document is work product in that it was prepared in anticipation of proceedings before the IPE. | N |
| 2,231 | CBG012 | 4,340 | 4,347 | 8 | 20020227 | Gangle, Butch; Burzlaff, Alan | | | WP | draft of DOE comments to NSA USOZ Interim Petrophysical data, dated 2-27-02, by EFT members (Gangle and Burzlaff) | N |
| 2,232 | CJG001 | 27 | 34 | 8 | 20020227 | Gruber, James | | | WP | draft of DOE's comments to NSA's SOZ interim petrophysical data, by Grubber (EFT) | N |
| 2,233 | CBG006 | 429 | 435 | 7 | 20020301 | DOE EFT (Gangle, et al.) | | | WP | U.S. Department of Energy EFT Comments on NSAI Upper SOZ interim petrophysical data. This document is work product because it was created in anticipation of proceedings before the IPE. | N |
| 2,234 | CBG012 | 4,333 | 4,339 | 7 | 20020301 | Gangle, Butch; Burzlaff, Alan | | | WP | draft of DOE EFT comments on NSA USOZ Interim Petrophysical data, March 1, 2002, by EFT members (Gangle and Burzlaff) | N |
| 2,235 | CDE003 | 8,877 | 8,877 | 1 | 20020306 | Latham, Gary | Egger, Mary; Cadieux, Gena | | DP | 3/6/02 email from DOE employee (Latham) to DOE attorneys (Egger, Cadieux) re: ASFE (Smith) that describes pre-decisional, deliberative views of PDASFE Kripowicz re: Final Decision for Stevens Zone equity finalization. | Y |
| 2,236 | CDE007 | 16,338 | 16,338 | 1 | 20020306 | Latham, Gary | Egger, Mary | | AC | email to and from attorney Egger re briefing with Mike Smith | N |