| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Decsription of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,237 | CDE007 | 17,672 | 17,672 | 1 | 20020306 | Latham, Gary | Egger, Mary; Cadieux, Gena | Smits, Arnold | AC | mail between staff and attorneys Egger ande Cadieux re equity process | N |
| 2,238 | CDE007 | 16,337 | 16,337 | 1 | 20020307 | Latham, Gary | Cadieux, Gena | | AC | email to attorneys Cadieux, Egger re meetings and status reports | N |
| 2,239 | CDE007 | 7,908 | 7,908 | 1 | 20020311 | Latham, Gary | Cadieux, Gena; Smits, Arnold | | AC | email to and from attorney Cadieux re stevens zone final decision and the issue of abandonment pressure | N |
| 2,240 | CDE007 | 8,009 | 8,009 | 1 | 20020311 | Latham, Gary | Cadieux, Gena | | AC | email to and from attorney Cadieux re Stevens Zone final decision. | N |
| 2,241 | CDE007 | 17,666 | 17,666 | 1 | 20020312 | Latham, Gary | Cadieux, Gena; Smits, Arnold | | AC | email to attorney Cadieux re abandonment pressure | N |
| 2,242 | CDE007 | 7,731 | 7,731 | 1 | 20020313 | Latham, Gary | Cadieux, Gena | | AC | email to and from attorney Cadieux re water encroachment issue | N |
| 2,243 | CDE007 | 7,737 | 7,737 | 1 | 20020313 | Latham, Gary | Cadieux, Gena | | AC | email to and from attorney Cadieux re water encroachment issue | N |
| 2,244 | CDE007 | 553 | 553 | 1 | 20020316 | Latham, Gary | Smith, Mike | Smits, Arnold | DP | email regarding NSAI's request for a delay of their preliminary recommendation on the SOZ and the deliberative process behind DOE's response | Y |
| 2,245 | CAS005 | 1,611 | 1,620 | 10 | 20020319 | Latham, Gary | Kripowicz, Robert | | AC;DP | memorandumcommunications between staff and attorney Cadieux issues raised in the EFT's in response to the Stevens Preliminary Decision. | Y |
| 2,246 | CDE013 | 64 | 64 | 1 | 20020319 | Smits, Arnold | Capitanio, Louis | | DP | Email from Arnie Smits to ASFE reflecting deliberative process prior to decision as to whether to grant NSAI extension on issuance of SOZ recommendation. | N |
| 2,247 | CME013 | 1,466 | 1,485 | 20 | 20020320 | DOE EFT (Gangle, et al.) | | | WP | presentation by the DOE EFT on development in SOZ legal issues, dated 3-20-02 | N |
| 2,248 | CBG006 | 475 | 476 | 2 | 20020325 | Deibert, Al | Gangle, Butch | Vassileilis, George; Burzlaff, Alan; Schuessler, Ken | WP | E-mail from Al Deibert to Butch Ganagle, with copies to George Vassileilis, Alan Burzlaff and Ken Schuessler on the subject LSOZ Volumetics to Owners. This document is work product in that it was prepared in anticipation of proceedings before the IPE. | N |
| 2,249 | CDE010 | 4,018 | 4,018 | 1 | 20020325 | Gangle, Butch | Burzlaff, Alan; Schuessler, Ken; Kornreich, Ira; ????, Kevin; Deibert, Al | Gruber, James | WP | email from Gangle (EFT) to other EFT members regarding SOZ issue | Y |
| 2,250 | CBG006 | 477 | 477 | 1 | 20020401 | Burzlaff, Alan | Gangle, Butch | Beacom, Kevin; Kornreich, Ira; Schuessler, Ken; Rondeau, Richard; Deibert, Al | WP | E-mail from Alan Burzlaff to Butch Gangle discussing potential topics for discussion in conference call with NSAI and EFT. This document has been redacted to remove material which is work product because it was prepared in anticipation of proceedings before the IPE. | Y |
| 2,251 | CGC003 | 1,029 | 1,029 | 1 | 20020409 | Cadieux, Gena | Lenhard, Joseph | | AC | email between counsel for subdelegation to Ktipowicz | Y |
| 2,252 | CBG006 | 478 | 511 | 34 | 20020412 | STA (Burzlaff et al.) | | | WP | Agenda and information for Project Status Meetings Weekk of April 8-12, 2002 prepared by SI International. This document is work product in that it was prepared in anticipation of proceedings before the IPE. | N |
| 2,253 | CDE003 | 9,290 | 9,290 | 1 | 20020412 | Egger, Mary | Cadieux, Gena | Lenhard, Joseph | AC | 4/12/02 email between DOE attorneys (Lenhard, Cadieux) that describes discussion within DOE Office of General Counsel re: delegation of authority for Stevens Zone equity finalization. | Y |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addressee(s) | Recipient(s) | Privilege(s) Asserted | Description of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,254 | CBG006 | 512 | 512 | 1 | 20020415 | Burzlaff, Alan | Gangle, Butch | Schuessler, Ken; Beacom, Kevin; Kornreich, Ira; Rondeau, Richard; Lane, Jim | WP | E-mail from Alan Burzlaff to Butch Gangle, with copies to Ken Schuessler, Kevin Beacom, Ira Kornreich, Richard Rondeau, and Jim Lane, regarding NSAI Conference Call Items for April 16. This document has been redacted to remove items which are work product in that they were prepared in anticipation of proceedings before the IPE. | Y |
| 2,255 | CDE010 | 4,019 | 4,021 | 3 | 20020422 | Burzlaff, Alan | Gangle, Butch | Vassiliellis, George; Schuessler, Ken; Delbert, Al; Kornreich, Ira; Beacom, Kevin; Gruber, James | WP | emails between EFT members regarding NSA's SOZ spreadsheet | Y |
| 2,256 | CSI005 | 593 | 596 | 4 | 20020422 | Burzlaff, Alan | Gangle, Butch | Vassiliellis, George; Schuessler, Ken; Delbert, Al; Komreich, Ira; Beacom, Kevin; Gruber, James | WP | 4/22/02 email from Burzlaff (SI) to Gangle (DOE) re: LSOZ volumetrics to owners.3/25/02 email from Delbert (SI) to Gangle (DOE) re: LSOZ volumetrics to owners.3/25/02 email from Gangle (DOE) to SI employees (Burzlaff, Schuessler, Beacom, Kornreich, Delbert) re: LSOZ volumetrics to owners. | N |
| 2,257 | CBG006 | 529 | 530 | 2 | 20020425 | Lane, Jim | Gangle, Butch | | WP | E-mail from Jim Lane to Butch Gangle regarding ghost files on the server. This document is work product in that it was prepared in anticipation of proceedings before the IPE. | N |
| 2,258 | CDE007 | 1,932 | 1,932 | 1 | 20020427 | Cadieux, Gana | Latham, Gary | | AC | email from DOE attorney (Cadieux) to Latham re material balance questions | N |
| 2,259 | CDE007 | 2,226 | 2,227 | 2 | 20020427 | Latham, Gary | Cadieux, Gena | Smits, Arnold | AC | emails on 4/26 and 4/27/02 between DOE attorney (Cadieux) and Latham regarding "material balance" questions in Stevens Zone. | N |
| 2,260 | CDE007 | 7,900 | 7,900 | 1 | 20020427 | Latham, Gary | Cadieux, Gena | Smits, Arnold | AC | email to and from attorney Cadieux re NSAI Final recommendation study | N |
| 2,261 | CDE007 | 17,648 | 17,648 | 1 | 20020427 | Latham, Gary | Cadieux, Gena | Smits, Arnold | AC | email between staff and attorney Cadieux re abandonment pressure | N |
| 2,262 | CBG006 | 531 | 531 | 1 | 20020429 | Burzlaff, Alan | Gangle, Butch | Beacom, Kevin; Schuessler, Ken; Komreich, Ira; Lane, Jim | WP | E-mail from Alan Burzlaff to Butch Gangle related to items to be discussed during EFT's conference call with NSAI. This document has been redacted to remove items which are work product in that they were prepared in anticipation of proceedings before the IPE. | Y |
| 2,263 | CBG012 | 3,850 | 3,853 | 4 | 200204XX | Gangle, F | | | WP | draft letter to NSA, dated April 2002, re sand counting, by Gangle | Y |
| 2,264 | CBG006 | 600 | 601 | 2 | 20020501 | Burzlaff, Alan | Gangle, Butch | Beacom, Kevin; Schuessler, Ken | WP | E-mail from Alan Burzlaff to Butch Gangle related to conference call with NSAI SOZ Equity Interim Deliverable Process. This document has been redacted to remove items which are work product in that they were prepared in anticipation of proceedings before the IPE. | Y |
| 2,265 | CDE003 | 4,342 | 4,344 | 3 | 20020501 | Egger, Mary | Burzlaff, Alan; Thorpe, Gregory; Gangle, Butch; Egger, Mary | Schuessler, Ken | AC;WP | 5/1/02 email from DOE employee (Gangle) to DOE attorney (Egger) and OMM attorney (Thorpe) re: Shallow Oil Zone equity finalization process issue.5/1/02 email from DOE consultant (Burzlaff) to Gangle re: same topic. | Y |
| 2,266 | CDE007 | 7,729 | 7,729 | 1 | 20020508 | Latham, Gary | Cadieux, Gena; Smits, Arnold | | AC | email to and from Cadieux re NSAI special report | N |
| 2,267 | CDE007 | 7,730 | 7,730 | 1 | 20020508 | Latham, Gary | Cadieux, Gena | Smits, Arnold | AC | email to and from attorney Cadieux re horizontal well issue for Stevens Zone decision | N |
| 2,268 | CDE007 | 8,657 | 8,657 | 1 | 20020508 | Latham, Gary | Cadieux, Gena | Smits, Arnold | AC | 5/8/02 email to and from attorney Cadieux re abandonment pressure issue | N |
| 2,269 | CDE007 | 7,999 | 7,999 | 1 | 20020509 | Latham, Gary | Kripowicz, Robert | Smits, Arnold | DP | email from Latham to PDASFE regarding Stevens Zone Final Decision reflecting deliberative process | N |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addressee(s) | Recipient(s) | Privilege(s) Asserted | Description of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,270 | CDE007 | 17,638 | 17,638 | 1 | 20020509 | Latham, Gary | Smits, Arnold | | DP | email on material balance calculation for use in Stevens Zone decision reflecting deliberative process | N |
| 2,271 | CDE007 | 15,597 | 15,597 | 1 | 20020510 | Latham, Gary | Kripowicz, Robert | Cadieux, Gena; Smits, Arnold | DP | email summary on abandonment pressure issue for 26R Stevens zone prepared by DOE HQ advisory team for PSASFE for use as part of the deliberative process in Stevens Zone final decision. | N |
| 2,272 | CAS006 | 3,187 | 3,187 | 1 | 20020513 | Smits, Arnold | | | DP | Table of various cases of abandonment pressures in the 26R and NWS A1-A3 reservoirs, prepared by Arnold Smits, for use in the deliberative process leading to the ASFE Final Stevens decision. | N |
| 2,273 | CDE007 | 8,635 | 8,636 | 2 | 20020513 | Latham, Gary | Cadieux, Gena | | AC;DP | email to and from Cadieux re abandonment pressure issue for stevens zone final decision reflecting deliberative process. | N |
| 2,274 | CDE007 | 8,693 | 8,693 | 1 | 20020513 | Latham, Gary | Kripowicz, Robert; Cadieux, Gena; Smits, Arnold | | AC;DP | email from DOE HQ advisory team (Latham) to attorney Cadieux re abandonment pressure issue in the ASFE Preliminary Decision for use by ASFE as part of his deliberative process in the final Stevens Decision. | N |
| 2,275 | CAS006 | 147 | 147 | 1 | 20020515 | Smits, Arnold | | | DP | Chart showing equation for NSAI Prediction Case: HORZNOGA Gas Production Rate and Field Average Pressure. The chart is backup material prepared by Arnold Smits for chart on this subject in Appendix of Final Decision. | N |
| 2,276 | CAS006 | 46 | 47 | 2 | 20020516 | Smits, Arnold | Cadieux, Gena | | AC;DP | Draft from Arnold Smits to Gena Cadieux of AFSE Stevens final decision. | N |
| 2,277 | CBG012 | 1,476 | 1,493 | 18 | 20020531 | O'Melveny & Myers | | | AC;WP | draft of comments on NSA LSOZ interim 2 work products, prepared by DOE EFT and outside counsel, dated May 31, 2002 | N |
| 2,278 | CBG012 | 3,854 | 3,868 | 15 | 20020531 | Gangle, Butch; Burzlaff, Alan | | | WP | draft of comment on NSA USOZ interim simulation model, dated 5-31-02, by DOE EFT (Gangle, Burzlaff) | N |
| 2,279 | CBG012 | 3,869 | 3,881 | 13 | 20020531 | Gangle, Butch; Burzlaff, Alan | | | WP | draft of comments on NSA USOZ interim model, dated May 31, 2002, by DOE EFT (Gangle and Burzlaff) | N |
| 2,280 | CBG012 | 3,882 | 3,895 | 14 | 20020531 | Gangle, Butch; Burzlaff, Alan | | | WP | draft of comments on NSA USOZ interim model, dated May 31, 2002, by DOE EFT (Gangle and Burzlaff) | N |
| 2,281 | CDE007 | 16,310 | 16,310 | 1 | 20020531 | Latham, Gary | Cadieux, Gena | Smits, Arnold | AC | email to and from attorney Cadieux re draft of methodology | N |
| 2,282 | CBG012 | 1,463 | 1,475 | 13 | 200205XX | O'Melveny & Myers | | | WP | draft of comments on NSA LSOZ interim 2 work products prepared by DOE EFT and outside counsel, dated May 2002 | N |
| 2,283 | CGC007 | 385 | 416 | 32 | 200205XX | | | | DP | draft of final decision in Stevens zone | N |
| 2,284 | CBG006 | 612 | 612 | 1 | 20020603 | Burzlaff, Alan | Gangle, Butch | Schuessler, Ken; Kornreich, Ira; Lane, Jim | WP | E-mail from Alan Burzlaff to Butch Gangle with copies to Ken Schuessler, Ira Kornreich and Jim Lane regarding NSAI Conference call Items for June 4th. This document has been redacted to remove items which are work product in that they were prepared in anticipation of proceedings before the IPE. | Y |
| 2,285 | CDE007 | 6,716 | 6,716 | 1 | 20020604 | Latham, Gary | Cadieux, Gena | Smits, Arnold | AC | email to attorney Cadieux re EFT inputs | N |
| 2,286 | CDE007 | 16,236 | 16,236 | 1 | 20020604 | Latham, Gary | Cadieux, Gena | Smits, Arnold | AC | email to and from attorney Cadieux re draft stevens final decision | N |
| 2,287 | CDE007 | 6,811 | 6,811 | 1 | 20020606 | Latham, Gary | Cadieux, Gena | Smits, Arnold | AC | email to and from attorney Cadieux re revisions to "stevens final" | N |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addressee(s) | Recipient(s) | Privilege(s) Asserted | Description of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,288 | CBG006 | 314 | 333 | 20 | 20020607 | DOE EFT (Gangle, et al.) | | | WP | Review of NSAI 2/2002 Interim Data Summary and Conclusions prepared by DOE EFT. This document is work product because it was created in anticipation of proceedings before the IPE. | N |
| 2,289 | CBG006 | 616 | 620 | 5 | 20020617 | STA (Burzlaff et al.) | | | WP | Agenda for and outline of issues related to project status meeting on USOZ equity finalization process prepared by EFT. This document is product in that it was prepared in anticipation of proceedings before the IPE. | N |
| 2,290 | CDE003 | 2,087 | 2,136 | 50 | 20020618 | Kripowicz, Robert | | | AC;WP | Draft of appendix to DOJ brief in Chevron USA Inc. v. United States, No. 04-1365C (Fed. Cl.), prepared by DOJ legal assistant (Aiken). | N |
| 2,291 | CDE007 | 75 | 75 | 1 | 20020618 | Latham, Gary | Porter, Robert | Kripowicz, Robert; Cadieux, Gena; Smits, Arnold | DP | emailrevisions on final decision on ownership of oil and gas in Stevens Zone | Y |
| 2,292 | CDE007 | 16,262 | 16,263 | 2 | 20020618 | Latham, Gary | Kripowicz, Robert; Cadieux, Gena | | AC | email to and from attorney Cadieux re final decision document | Y |
| 2,293 | CDE013 | 32,801 | 32,802 | 2 | 20020618 | Kripowicz, Robert | | | DP | Draft letter to owners regarding final decision on Stevens Zone equity | N |
| 2,294 | CDE010 | 523 | 524 | 2 | 20020621 | Burzlaff, Alan | Gruber, James | Gangle, Butch | WP | email between EFT members re Stevens Final recommendation | Y |
| 2,295 | CDE010 | 600 | 601 | 2 | 20020621 | Burzlaff, Alan | Gruber, James | | WP | email from Burzlaff regarding Stevens zone final recommendation questions | Y |
| 2,296 | CBG006 | 677 | 691 | 15 | 20020626 | Burzlaff, Alan | Gangle, Butch | | WP | Data sent by Alan Burzlaff to Butch Gangle related to USOZ Bottomhole Temperature, SOZ Temperature Gradiant Comparison, Elk Hills Initial Pressure Gradiant and other data related to SOZ. This document is work product because it was prepared in anticipation of proceedings before the IPE. | N |
| 2,297 | CBG012 | 3,931 | 3,941 | 11 | 20020628 | Gangle, Butch; Burzlaff, Alan | | | WP | draft of comments on NSA SOZ Interim PVT fata, dated June 28, 2002, by DOE EFT (Gangle and Burzlaff) | N |
| 2,298 | CDE007 | 13,328 | 13,328 | 1 | 20020628 | Latham, Gary | Egger, Mary; Cadieux, Gena | Smits, Arnold | AC | email to attorneys Egger and Cadieux re delegation of authority to ASFE | N |
| 2,299 | CDE007 | 13,547 | 13,547 | 1 | 20020628 | Latham, Gary | Egger, Mary | | AC | email to attorneys Egger and Cadieux re delegation of authority to ASFE | Y |
| 2,300 | CDE007 | 15,619 | 15,619 | 1 | 20020628 | Latham, Gary | Egger, Mary | | AC | email to and from attorney Egger re delegation of authority to ASFE | N |
| 2,301 | CDE013 | 29,735 | 29,735 | 1 | 20020628 | Latham, Gary | Egger, Mary; Cadieux, Gena | | AC | Attorney-client communication between DOE HQ team (Latham) and DOE GC (Egger, Cadieux) re: delegation of authority to the ASFE for SOZ decision. | Y |
| 2,302 | CBG007 | 3 | 4 | 2 | 200206XX | DOE EFT (Gangle, et al.) | | | WP | Gas Conversion Factor Calculations with 1942 Prices Implemented for PDASFE Final Stevens Zone Decision, June 2002. This document was prepared by the EFT inanticipation of proceedings before OHA. | N |
| 2,303 | CBG012 | 7,973 | 7,975 | 3 | 200206XX | Gangle, Butch; Burzlaff, Alan | | | WP | chart of gas conversion factor calculations with 1942 prices implemented for PDASFE final decision, June 2002, prepared by Gangle and Burzlaff | N |
| 2,304 | CFO001 | 1,182 | 1,214 | 33 | 200206XX | | | Latham, Gary | DP | draft of Final decision in Stevens zone | N |
| 2,305 | CGC007 | 194 | 225 | 32 | 200206XX | | | | DP | draft of preliminary decision in Stevens zone | N |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addressee(s) | Recipient(s) | Privilege(s) Asserted | Description of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,306 | CGC007 | 417 | 448 | 32 | 200206XX | | | | DP | draft of final decision in Stevens zone | N |
| 2,307 | CGC007 | 449 | 479 | 31 | 200206XX | | | | DP | draft of final decision in Stevens zone | N |
| 2,308 | CGC007 | 480 | 510 | 31 | 200206XX | | | | DP | draft of final decision in Stevens zone | N |
| 2,309 | CDE007 | 8,101 | 8,101 | 1 | 20020703 | Cadieux, Gena | Egger, Mary | Lenhard, Joseph; Latham, Gary | AC;WP | email to attorney Egger from attorney Cadieux re delegation for SOZ | N |
| 2,310 | CDE007 | 8,620 | 8,620 | 1 | 20020708 | Cadieux, Gena | Egger, Mary | | AC | email to attorney Egger from attorney Cadieux re delegation for SOZ | N |
| 2,311 | CBG006 | 699 | 699 | 1 | 20020715 | STA (Burzlaff et al.) | | | WP | Agenda of Project Status Meeting for July 15-16, 2002, prepared by SI International. This document is work product in that it was prepared in anticipation of proceedings before the IPE. | N |
| 2,312 | CBG006 | 700 | 727 | 28 | 20020715 | STA (Burzlaff et al.) | | | DP | Agenda for DOE Project Status Meeting, July 15, 2002, with Contract Summary, Equity Finalization Status of Stevens Zone and Shallow Oil Zone, SOZ Simulation Modeling Update and Equity Schedule. This document is part of the deliberative process leading to the submission of DOE's comments on NSAI USOZ net volumes, comments on NSAI USOZ Allocations Factors and Provisional IPE SOZ Recommendation. | N |
| 2,313 | CBG006 | 810 | 810 | 1 | 20020722 | Burzlaff, Alan | Gangle, Butch | Schuessler, Ken; Kornreich, Ira; Lane, Jim | WP | E-mail from Alan Burzlaff to Butch Gangle, with copies to Ken Schuessler, Ira Kornreich and Jim Lane, regarding NSAI Conference Call Items for July 23rd. This document has been redacted to remove material which is work product because it was prepared in anticipation of proceedings before the IPE. | Y |
| 2,314 | CBG006 | 835 | 835 | 1 | 20020812 | Burzlaff, Alan | Gangle, Butch | Schuessler, Ken; Lane, Jim; Kornreich, Ira | WP | E-mail from Alan Burzlaff to Butch Gangle with copies to Ken Schuessler, Jim Lane and Ira Kornreich on the subject of the NSAI Conference Call Items for August 13th. This document has been redacted to remove material which is work product in that it was prepared in anticipation of proceedings before the IPE. | Y |
| 2,315 | CBG006 | 840 | 840 | 1 | 20020826 | Burzlaff, Alan | Gangle, Butch | Lane, Jim; Schuessler, Ken | WP | E-mail from Alan Burzlaff to Butch Gangle with copies to Jim Lane and Ken Schuessler on the topic NSAI USOZ Model-History Match Run Results. This document has been redacted to remove material which is work product because it was prepared in anticipation of proceedings before the IPE. | Y |
| 2,316 | CDE010 | 3,960 | 3,960 | 1 | 20020827 | Gangle, Butch | Gruber, James | | WP | email from Burzlaff (EFT) re NSA USOZ model | Y |
| 2,317 | CBG006 | 845 | 845 | 1 | 20020829 | Burzlaff, Alan | Gangle, Butch | Schuessler, Ken; Burlingame, Terry | WP | E-mail from Alan Burzlaff to Butch Gangle with copies to Ken Schuessler and Terry Burlingame on the subject of the SOZ Equity Team for NSAI Provisional Recommendation Meeting. This document has been redacted to remove material which is work product because it was prepared in anticipation of proceedings before the IPE. | Y |
| 2,318 | CBG006 | 854 | 855 | 2 | 20020904 | Burzlaff, Alan | Gangle, Butch | Schuessler, Ken; Deibert, Al; Chacon, Elia; Pruett, Jaye; Miller, KC; Wilson, Ray; Burlingame, Terry | WP | E-mail from Alan Burzlaff to Butch Gangle with copies to Ken Schuessler, Al Deibert, Elia Chacon, Jaye Pruett, KC Miller, Ray Wilson and Terry Burlingame transmitting a proposed agenda for the project review meeting on September 11-12, 2002. This document has been redacted to remove material which is work product because it was prepared in anticipation of proceedings before the IPE. | Y |
| 2,319 | CDE003 | 7,651 | 7,652 | 2 | 20020904 | Gangle, Butch | Egger, Mary | | AC;WP | 9/4/02 email from DOE employee (Gangle) to DOE attorney (Egger) re: NSAI meeting for Shallow Oil Zone equity finalization. | Y |
| 2,320 | CDE001 | 888 | 888 | 1 | 20020905 | Egger, Mary | Kelly, Beth; Cadieux, Gena | | AC | Email from DOE EFT to DOE attorneys re Equity Finalization Chronology | Y |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addressee(s) | Recipient(s) | Privilege(s) Asserted | Description of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,321 | CBG007 | 7 | 33 | 27 | 20020912 | DOE EFT (Gangle, et al.) | | | WP | Paper on Status of NSAI Eur and Reserve Estimates, Lower Shallow Oil Zone, Sepember 12, 2002, prepared by DOE EFT. This document is work product in that it was prepared in connection with proceedings before the IPE. | N |
| 2,322 | CDE010 | 2,792 | 2,793 | 2 | 20020920 | Burzlaff, Alan | Gangle, Butch | Gruber, James; Schuessler, Ken | WP | email from Burzlaff (EFT) re 26r Prediction case results | Y |
| 2,323 | CAS005 | 1,158 | 1,158 | 1 | 20021003 | Latham, Gary | Smith, Mike | Capitanio, Louis; Smits, Arnold; Egger, Mary; Cadieux, Gena | AC | email discussing provisional recommendation on equity in elk hills | Y |
| 2,324 | CDE003 | 4,220 | 4,221 | 2 | 20021003 | Egger, Mary | Cadieux, Gena | | AC;WP | 10/3/02 email from DOE employee (Gangle) to DOE attorney (Egger) re: IPE Provisional Recommendation for Shallow Oil Zone equity finalization. | Y |
| 2,325 | CDE003 | 4,224 | 4,225 | 2 | 20021003 | Egger, Mary | Cadieux, Gena | | AC;WP | 10/3/02 email from DOE employee (Gangle) to DOE attorney (Egger) re: IPE Provisional Recommendation for Shallow Oil Zone equity finalization. | Y |
| 2,326 | CDE003 | 4,240 | 4,241 | 2 | 20021003 | Egger, Mary | Gangle, Butch | Burzlaff, Alan; Schuessler, Ken | AC;WP | 10/3/02 email from DOE attorney (Egger) to DOE employee (Gangle) re: IPE Provisional Recommendation regarding Shallow Oil Zone equity finalization.10/3/02 email from Gangle to Egger re: same topic. | Y |
| 2,327 | CDE003 | 4,247 | 4,248 | 2 | 20021003 | Egger, Mary | Gangle, Butch | Burzlaff, Alan; Schuessler, Ken | AC;WP | 10/3/02 email from DOE attorney (Egger) to DOE employee (Gangle) re: IPE Provisional Recommendation regarding Shallow Oil Zone equity finalization.10/3/02 email from Gangle to Egger re: same topic. | Y |
| 2,328 | CDE013 | 59 | 59 | 1 | 20021003 | Latham, Gary | Egger, Mary; Cadieux, Gena | Capitanio, Louis; Smits, Arnold | AC | Email to Egger and Cadieux re: NSAI provisional recommendation on SOZ. | N |
| 2,329 | CBG007 | 34 | 39 | 6 | 20021011 | DOE EFT (Gangle, et al.) | | | WP | Paper on Weighting Factors Methodology, provisional depletion weighting factors, XLS, prepared for SOZ Provisional Equity Presentation by DOE EFT. This document is work product in that it was prepared in connection with proceedings before the IPE. | N |
| 2,330 | CDE007 | 61 | 61 | 1 | 20021011 | Latham, Gary | Smith, Mike | | DP | emailre staff review of production and cost sharing date for Elk Hills | Y |
| 2,331 | CDE007 | 379 | 379 | 1 | 20021012 | Latham, Gary | Smith, Mike | | DP | Email discussing situational changes that reflect the deliberative process upon which DOE's decision to negotiate an acceleration of the equity process is based. | Y |
| 2,332 | CBG008 | 915 | 916 | 2 | 20021015 | Burzlaff, Alan | Gangle, Butch | | WP | E-mail from Alan Burzlaff to Butch Gangle, from Greg Hueni to Alan Burzlaff, and from Butch Gangle to himself regarding NSAI conference call of October 15, 2002. This document has been redacted to remove material which is work product in that it was prepared in anticipation of proceedings before the IPE. | Y |
| 2,333 | CBG008 | 917 | 917 | 1 | 20021015 | Burzlaff, Alan | Gangle, Butch | | WP | E-mail from Alan Burzlaff to Butch Gangle regarding items for discussion during conference call with NSAI. This document has been redacted to remove material which is work product in that it was prepared in anticipation of proceedings before the IPE. | Y |
| 2,334 | CBG006 | 857 | 863 | 7 | 20021022 | Burzlaff, Alan | Gangle, Butch | | WP | Fax cover sheet from Alan Burzlaff to Butch Gangle, transmittinga memorandum on Gas Conversion Factor Calculations for the Shallow Oil Zone and the IPE's Shallow Oil Zone Provisional Recommendation. This document is work product because it was prepared in anticipation of proceedings before the IPE. | N |
| 2,335 | CDE007 | 7,809 | 7,809 | 1 | 20021025 | Latham, Gary | Smith, Mike | | DP | email re draft response to requests for additional time to prepare comments on the provisional equity recommendation for equity in the Shallow Oil Zone | N |
| 2,336 | CBG007 | 112 | 141 | 30 | 200210XX | DOE EFT (Gangle, et al.) | | | WP | SOZ Reservoir Study Petrophysical Report -- Response to the NSAI SOZ Provisional Presentation - October 2002. This document has been redacted to remove marginal comments made by the EFT in that they were done in anticipation of proceedings before the IPE. | Y |
| 2,337 | CBG007 | 299 | 341 | 43 | 200210XX | | | | WP | SOZ Reservoir Study Petrophysical Report, a Response to the NSAI SOZ Provisional Presnetation, in October 2002, prepared by SI International. This document is work product in that it was prepared in connection with proceedings before the IPE. | N |
| 2,338 | CBG008 | 1,139 | 1,153 | 15 | 200210XX | DOE EFT (Gangle, et al.) | | | WP | Maps of Equity Groups, graphs of Gravity vs. Depth data, and barrier descriptions, prepared by DOE EFT. This document is work product in that it is prepared in anticipation of proceedings before the IPE. | N |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addressee(s) | Recipient(s) | Privilege(s) Asserted | Description of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,339 | CDE007 | 8,656 | 8,656 | 1 | 20021113 | Latham, Gary | Egger, Mary | | AC | 11/13/02 email string to and from attorney Egger re effective date for purposes of determining financial adjustments between Chevron and DOE | N |
| 2,340 | CDE009 | 1,079 | 1,079 | 1 | 20021113 | Egger, Mary | Latham, Gary | Smits, Arnold | AC | email beween staff and attorney egger re financial adjustments between DOE and Chev ron | Y |
| 2,341 | CDE009 | 1,308 | 1,308 | 1 | 20021113 | Latham, Gary | Egger, Mary | Smits, Arnold | AC | email between staff and attorney Egger re financial adjustments between Chevron and DOE | Y |
| 2,342 | CBG012 | 3,944 | 3,979 | 36 | 20021114 | Gangle, Butch | | | WP | Briefing slides prepared by Gangle, dated 11-14-02, on NSA SOZ provisional recommendation | N |
| 2,343 | CBG013 | 646 | 649 | 4 | 20021114 | Gangle, Butch; Burzlaff, Alan | | | WP | Elk Hills chronology prepared by Burzlaff and Gangle, dated 11/14/02 | N |
| 2,344 | CDE003 | 2,319 | 2,322 | 4 | 20021114 | Gangle, Butch | | | WP | Elk Hills equity finalization chronology prepared by DOE employee (Gangle). | N |
| 2,345 | CDE003 | 2,323 | 2,326 | 4 | 20021114 | Gangle, Butch | | | WP | Elk Hills equity finalization chronology prepared by DOE employee (Gangle). | N |
| 2,346 | CDE003 | 3,322 | 3,322 | 1 | 20021118 | Egger, Mary | Smith, Mike; Latham, Gary | Otis, Lee; Fygl, Eric | AC;WP | 11/18/02 email from DOE attorney (Egger) to ASFE (Smith) and DOE employee (Latham) re: Chevron challenge to final ASFE decision regarding Stevens Zone equity finalization. | N |
| 2,347 | CDE003 | 3,366 | 3,366 | 1 | 20021118 | Egger, Mary | Smith, Mike; Latham, Gary | Otis, Lee; Fygl, Eric | AC;WP | Email from DOE attorney (Egger) to ASFE (Smith) and DOE employee (Latham) re: anticipated appeal by Chevron of ASFE final decision for Stevens Zone equity finalization. | N |
| 2,348 | CDE003 | 4,218 | 4,219 | 2 | 20021118 | Egger, Mary | Cadieux, Gena; Thorpe, Gregory; Gangle, Butch | | AC;WP | 11/18/02 email from DOE attorney (Egger) to DOE attorney (Cadieux), OMM attorney (Thorpe), and DOE employee (Gangle) re: Chevron appeal of PDASFE decision regarding Stevens Zone Equity finalization.11/18/02 email from Cadieux to Egger, Thorpe, and Gangle re: same topic.11/18/02 email from Thorpe to Egger, Cadieux, Gangle, and Burzlaff re: same topic. | Y |
| 2,349 | CDE003 | 4,222 | 4,223 | 2 | 20021118 | Egger, Mary | Cadieux, Gena; Thorpe, Gregory; Gangle, Butch | | AC;WP | 11/18/02 email from DOE attorney (Egger) to DOE attorney (Cadieux), OMM attorney (Thorpe), and DOE employee (Gangle) re: Chevron appeal of PDASFE decision regarding Stevens Zone equity finalization.11/18/02 email from Cadieux to Thorpe, Egger, and Gangle re: same topic.11/18/02 email from Thorpe to Egger, Cadieux, Gangle, and Burzlaff re: same topic. | Y |
| 2,350 | CDE003 | 7,238 | 7,238 | 1 | 20021118 | Egger, Mary | Cadieux, Gena | | AC;WP | 11/18/02 email between DOE attorneys (Egger, Cadieux) re: Chevron appeal of PDASFE Final Decision for Stevens Zone equity finalization. | Y |
| 2,351 | CDE007 | 1,696 | 1,696 | 1 | 20021118 | Latham, Gary | Egger, Mary | Smith, Mike | AC | email to and from DOE attorney (Egger)discussion of Chevron challenge to final ASFE stevens zone decision | Y |
| 2,352 | CDE007 | 1,697 | 1,697 | 1 | 20021118 | Latham, Gary | Smits, Arnold; Capitanio, Louis | | AC | email containing attorney-client communication from DOE attorney (Egger)discussing Chevron challenge to final ASFE stevens zone decision | Y |
| 2,353 | CDE013 | 673 | 673 | 1 | 20021118 | Latham, Gary | Smits, Arnold; Capitanio, Louis | | AC | Email from DOE GC's office (Egger) regarding Chevron challenge to final ASFE Stevens Zone decision | Y |
| 2,354 | CDE003 | 7,770 | 7,770 | 1 | 20021119 | Egger, Mary | Thorpe, Gregory | | AC;WP | 11/19/02 email from DOE attorney (Egger) to OMM attorney (Thorpe) re: OHA appeal.11/19/02 email from OMM attorney (Thorpe) to DOE attorney (Egger) re: OHA appeal. | Y |
| 2,355 | CDE003 | 7,787 | 7,787 | 1 | 20021119 | Egger, Mary | Thorpe, Gregory | | AC;WP | 11/19/02 email from DOE attorney (Egger) to OMM attorney (Thorpe) re: OHA appeal.11/19/02 email from OMM attorney (Thorpe) to DOE attorney (Egger) re: OHA appeal. | Y |
| 2,356 | CDE007 | 1,930 | 1,930 | 1 | 20021119 | Egger, Mary | Latham, Gary | | AC | portions of 11/18/02 email from Egger to DOE HQ advisory staff redacted for A/C privilege | Y |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addressee(s) | Recipient(s) | Privilege(s) Asserted | Description of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,357 | CDE007 | 6,842 | 6,842 | 1 | 20021122 | Latham, Gary | Egger, Mary | | AC | email from attorney Egger re issues to be discussed in conference call with outside counsel (Thorpe) re OHA appeal | Y |
| 2,358 | CDE007 | 7,825 | 7,825 | 1 | 20021127 | Latham, Gary | Egger, Mary; Cadieux, Gena | | AC | email to and from attorney Egger re extension of appeal date | N |
| 2,359 | CDE003 | 7,700 | 7,700 | 1 | 20021202 | Egger, Mary | Latham, Gary | | AC | 12/2/02 email from DOE attorney (Egger) to ASFE (Smith) re: Chevron appeal of Stevens Zone ASFE Final Decision. | Y |
| 2,360 | CDE007 | 8,049 | 8,050 | 2 | 20021202 | Egger, Mary | Latham, Gary | | AC | email from attorney Egger re Chevron Texaco challenge of stevens zone decision at OHA | Y |
| 2,361 | CDE007 | 19,038 | 19,039 | 2 | 20021202 | Egger, Mary | Latham, Gary | | AC | email between staff and attorney Egger re Chevron challenge of Stevens zOne decision at OHA | Y |
| 2,362 | CBG007 | 61 | 65 | 5 | 20021204 | DOE EFT (Gangle, et al.) | | | WP | Graph which is Review of NSAI Provisional SOZ Gas Eur prepared by DOE EFT. This document is work product in that it was prepared in connection with proceedings before the IPE. | N |
| 2,363 | CME022 | 1,759 | 1,760 | 2 | 20021204 | O'Melveny & Myers | | | AC;WP | draft of proposed timetable for appeal in Stevens zone, dated 12-4-2002 and provided by Chevron, with handwritten comments by outside counsel | N |
| 2,364 | CBG007 | 109 | 111 | 3 | 20021206 | | | | WP | Proposed Procedures/Timetable for Appeal of Decision regarding Stevens Zone. This document is work product in that it was prepared in anticipation of proceedings before the OHA. | N |
| 2,365 | CDE003 | 9,283 | 9,284 | 2 | 20021206 | Egger, Mary | Thorpe, Gregory | | AC | 12/6/02 email from DOE attorney (Egger) to OMM attorney (Thorpe) re: OHA procedures for Stevens Zone appeal. | Y |
| 2,366 | CDE007 | 8,047 | 8,048 | 2 | 20021206 | Latham, Gary | Egger, Mary | | AC | emails to and from attorney Egger re Chevron OHA case | Y |
| 2,367 | CDE003 | 7,937 | 7,938 | 2 | 20021211 | Egger, Mary | Thorpe, Gregory | | AC | 12/11/02 email from DOE attorney (Egger) to OMM attorney (Thorpe) re: procedures for Stevens Zone equity finalization process.12/10/02 email from OMM attorney (Thorpe) to DOE attorney (Egger) re: same topic. | Y |
| 2,368 | CDE003 | 7,002 | 7,002 | 1 | 20021212 | Egger, Mary | Smith, Mike | | AC;WP | 12/12/02 email from DOE attorney (Egger) to ASFE (Smith) re: Chevron Stevens Zone OHA appeal. | Y |
| 2,369 | CDE003 | 6,996 | 6,996 | 1 | 20021216 | Egger, Mary | Smith, Mike | | AC;WP | 12/12/02 email from DOE attorney (Egger) to ASFE (Smith) re: Chevron Stevens Zone OHA appeal. | Y |
| 2,370 | CBG007 | 1,119 | 1,152 | 34 | 20021217 | STA (Burzlaff et al.) | | | WP | Doe Project Status Meeting: Review of NSAI October 2002 Provisional Study, December 17, 2002. This document is work product in that it was prepared in anticipation of proceedings before the IPE. | N |
| 2,371 | CBG007 | 836 | 837 | 2 | 20021223 | Thorpe, Gregory | Gangle, Butch; Burzlaff, Alan | Egger, Mary | AC;WP | Memorandum from Greg Thorpe to Butch Gangle and Alan Burzlaff regarding Preparation of Administrative Record for Stevens Appeal. This document is work product because it was prepared in anticipation of proceedings before the OHA. It is also a confidential attorney-client communication in the form of a request for document by outside counsel to the client. | N |
| 2,372 | CBG009 | 487 | 490 | 4 | 20021223 | Thorpe, Gregory | Gangle, Butch; Burzlaff, Alan | Egger, Mary | AC;WP | Fax cover sheet from Greg Thorpe to Butch Gangle, Alan Burzlaff and Mary Egger transmitting memorandum to same on the Preparation of the Adminstrative Record for the Stevens Appeal. This document is a confidential attorney-client communication in that it transmits information about the OHA administrative record between outside counsel and DOE. It is also work product in that it was prepared in anticipation of proceedings before OHA. | N |
| 2,373 | CME022 | 1,728 | 1,731 | 4 | 20021223 | Thorpe, Gregory | Gangle, Butch; Burzlaff, Alan | Egger, Mary | AC | memo from outside counsel regarding Stevens Zone OHA appeal | Y |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Decription of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,374 | CBG007 | 840 | 841 | 2 | 20021226 | | | | WP | Timeline and Records Sequence Related to Chevron Appeal of ASFE Stevens Zone Decision to DOE Office of Hearing and Appeals. This document is work product because it was prepared in anticipation of proceedings before the OHA. | N |
| 2,375 | CBG012 | 7,211 | 7,212 | 2 | 20021226 | Gangle, Butch | | | WP | timeline for Chevron's appeal in Stevens zone, prepared by Gangle, 12-26-02 | N |
| 2,376 | COM002 | 6,974 | 6,974 | 1 | 20021231 | Gangle, Francis | | | WP | Draft of letter from Gangle (DOE) to IPE re: "conversion factor" dispute. | N |
| 2,377 | CBG012 | 6,636 | 6,677 | 42 | 20030107 | Read, Charles; Thorpe, Gregory; Stone, Elisabeth | | | AC;WP | draft of DOE response in Chevron's appeal to OHA in Stevens zone, dated 1-7-03, by outside counsel | N |
| 2,378 | CDE003 | 3,230 | 3,271 | 42 | 20030107 | O'Melveny & Myers | | | AC;WP | 1/7/03 draft brief re: Stevens Zone OHA appeal prepared by OMM for DOE. | N |
| 2,379 | CME022 | 671 | 673 | 3 | 20030107 | Egger, Mary | Lopez, Abel | | WP | letter from Chevron's outside counsel to Abel Lopez, regarding FOIA request, with notes and highlighted portions by Egger | Y |
| 2,380 | COM004 | 155 | 158 | 4 | 20030107 | Wilensky, Beth | Lopez, Abel | | AC;WP | Copy of 1/7/03 letter from Chevron attorney (Wilensky) to DOE (Lopez) re: FOIA request with handwritten markups by DOE attorney (Kelly) provided to OMM attorney (Chan) in connection with Chevron Stevens Zone appeal. | N |
| 2,381 | CDE007 | 1,691 | 1,691 | 1 | 20030108 | Latham, Gary | Egger, Mary; Cadieux, Gena; Smits, Arnold | | AC | email from DOE employee to DOE attorneys (Egger, Cadieux) regarding Chevron FOIA request | Y |
| 2,382 | CBG007 | 152 | 162 | 11 | 20030109 | DOE EFT (Gangle, et al.) | | | WP | Power Point Presentation and graphs showing 1942 Unswept Oil Volumes, prepared by DOE EFT. This document is work product in that it was prepared in anticipation of proceedings before the IPE. | N |
| 2,383 | CBG012 | 6,885 | 6,885 | 1 | 20030109 | Gangle, Butch | | | WP | analysis of the Chevron 2003 FOIA request by Gangle, dated 1-9-03 | Y |
| 2,384 | CDE007 | 1,928 | 1,929 | 2 | 20030109 | Latham, Gary | Beard | | AC | communications between DOE HQ advisory team (Latham) and DOE attorney (Beard) that are attorney-client protected redacted. | Y |
| 2,385 | CDE013 | 7,879 | 7,879 | 1 | 20030109 | Latham, Gary | | | AC | Summary of Chevron FOIA request prepared for DOE GC's office by DOE HQ advisory team (Latham) | Y |
| 2,386 | CBG012 | 6,945 | 7,000 | 56 | 20030111 | Read, Charles; Thorpe, Gregory; Stone, Elisabeth | | Egger, Mary; Cadieux, Gena | AC;WP;DP | Draft Answering Brief of U.S. DOE, on Appeal from the PDASFE Decision Finalizing the Participation Percentages in Production from the Stevens Zone, Naval Petroleum Reserve No. 1. This document is part of the deliberative process leading to the AFSE Preliminary Decision after the OHA remand. It is also attorney work product in that it was prepared for a hearing before OHA and is an attorney-client communication in that it represents input from both the attorney and client. | N |
| 2,387 | CDE007 | 1,273 | 1,328 | 56 | 20030111 | Read, Charles; Thorpe, Gregory; Stone, Elizabeth; Egger, Mary; Cadieux, Gena | | Henderson, Gary; Craven, Donald; Joseph, Daniel; Spiliman, Fairley | AC;WP | draft briefs of DOE on appeal of decision finalizing the participation percentages for the stevens zone | Y |
| 2,388 | COM003 | 682 | 738 | 57 | 20030111 | O'Melveny & Myers | | | AC;WP | 1/11/04 draft of DOE brief for Chevron Stevens Zone OHA appeal prepared by OMM attorneys (Thorpe, Chan, Stone, Read). | N |
| 2,389 | COM003 | 1,192 | 1,247 | 56 | 20030111 | O'Melveny & Myers | | | AC;WP | 1/11/04 draft of DOE brief in Chevron Stevens Zone OHA appeal prepared by OMM attorneys (Thorpe, Chan, Stone, Read). [The reference to "1/11/03" draft is a typographical error.] | N |
| 2,390 | COM003 | 1,258 | 1,313 | 56 | 20030111 | Thorpe, Gregory; Chan, Lydia; Stone, Lisa | | | AC;WP | 1/11/04 draft of DOE brief in Chevron Stevens Zone OHA appeal prepared by OMM attorneys (Thorpe, Chan, Stone, Read). [The reference to "1/11/03" draft is a typographical error.] | N |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Decsription of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,391 | CDE003 | 1,506 | 1,506 | 1 | 20030113 | Gangle, Butch | Burzlaff, Alan | Egger, Mary | AC;WP | 1/13/03 email from DOE employee (Gangle) to DOE consultant (Burzlaff) and DOE attorney (Egger) re: petrophysics questions relating to Shallow Oil Zone equity finalization. | Y |
| 2,392 | CDE007 | 6,371 | 6,371 | 1 | 20030113 | Latham, Gary | Egger, Mary; Smith, Islah; Kelly, Beth; Gangle, Butch; Capitanio, Louis | Smits, Arnold | AC | email from staff to attorney Egger re scope of Akin Gump FOIA request | N |
| 2,393 | CDE013 | 7,878 | 7,878 | 1 | 20030113 | Latham, Gary | Egger, Mary; Smith, Islah; Kelly, Beth; Gangle, Butch; Capitanio, Louis | Smits, Arnold | AC | Email from Gary Latham to DOE GC (Egger, Cadieux, Kelly) asking for guidance regarding Chevron FOIA request. | Y |
| 2,394 | CAS005 | 24 | 25 | 2 | 20030114 | Smits, Arnold | Latham, Gary | | AC | emailDOE attorney (Egger) opinion regarding the equity finalization presentation process and provisions of the Equity Process Agreement. Communication with Egger re DOE Administrative Order No 96-01 dated 1996. | Y |
| 2,395 | CDE003 | 1,468 | 1,470 | 3 | 20030114 | Burzlaff, Alan | | | AC;WP | Bibliography of administrative records prepared by DOE consultant (Burzlaff) for purposes of Stevens Zone OHA appeal. | N |
| 2,396 | CDE003 | 2,375 | 2,377 | 3 | 20030114 | Burzlaff, Alan | | | AC;WP | Bibliography of administrative records for Stevens Zone OHA appeal prepared by DOE consultant (Burzlaff). | N |
| 2,397 | CDE003 | 8,023 | 8,024 | 2 | 20030114 | Cadieux, Gena | Egger, Mary | | AC;WP | 1/14/03 email from DOE attorney (Cadieux) to DOE attorney (Egger) re: submittal letter for Stevens Zone OHA appeal procedures. | Y |
| 2,398 | CDE007 | 6,780 | 6,781 | 2 | 20030114 | Smits, Arnold | Latham, Gary | | AC;WP | email to and from attorney Egger re protocol in IPE communications | Y |
| 2,399 | CDE007 | 6,782 | 6,783 | 2 | 20030114 | Smits, Arnold | Egger, Mary | | AC | email to and from attorney Egger re protocol on IPE communications | Y |
| 2,400 | COM004 | 1,191 | 1,193 | 3 | 20030114 | Burzlaff, Alan | | | WP | 1/14/03 list of administrative records related to Chevron Stevens Zone OHA appeal prepared by DOE consultant (Burzlaff). | N |
| 2,401 | CBG007 | 850 | 850 | 1 | 20030115 | Egger, Mary | Gangle, Butch; Thorpe, Greg; Burzlaff, Alan | Cadieux, Gena; Latham, Gary | AC | E-mail from Butch Gangle to Mary Egger, Greg Thorpe and Alan Burzlaff on the subject of Administrative Record for Stevens Appeal. Reply from Mary Egger to Butch Gangle, Greg Thorpe and Alan Burzlaff. This document has been redacted to remove material which is a confidential attorney-client communication in that it transmits information about the administrative record of the Stevens Appeal between DOE counsel and DOE. | Y |
| 2,402 | CBG009 | 486 | 486 | 1 | 20030115 | Egger, Mary | Gangle, Butch; Thorpe, Greg; Burzlaff, Alan | Cadieux, Gena; Latham, Gary | AC;WP | E-mail from Butch Gangle to Mary Egger, Greg Thorpe and Alan Burzlaff on the subject of Administrative Record for Stevens Appeal and reply from Mary Egger. This document is a confidential attorney-client communication in that it transmits information about the OHA administrative record between outside and DOE counsel and DOE. It is also work product in that it was prepared in anticipation of proceedings before OHA. | N |
| 2,403 | CDE001 | 986 | 986 | 1 | 20030115 | Egger, Mary | Cadieux, Gena | | AC;WP | E-mail from DOE EFT to DOE attorney re documents concerning the Stevens Zone appeal, reflecting confidential attorney client communications and confidential work product. | Y |
| 2,404 | CDE003 | 1,467 | 1,467 | 1 | 20030115 | Burzlaff, Alan | Thorpe, Greg | Gangle, Butch; Egger, Mary | AC;WP | Email from DOE consultant (Burzlaff) to OMM attorney (Thorpe) re: administrative record for Stevens Zone OHA appeal. | N |
| 2,405 | CDE003 | 3,100 | 3,100 | 1 | 20030115 | Egger, Mary | Cadieux, Gena | | AC;WP | 1/15/03 email from DOE employee (Gangle) to DOE attorney (Egger), OMM attorney (Thorpe), and DOE consultant (Burzlaff) re: Administrative Record for Stevens Zone OHA appeal. | Y |
| 2,406 | CDE003 | 4,467 | 4,467 | 1 | 20030115 | Egger, Mary | Gangle, Butch; Thorpe, Greg; Burzlaff, Alan | Cadieux, Gena; Latham, Gary | AC;WP | 1/15/03 email from DOE attorney (Egger) to OMM attorney (Thorpe), DOE employee (Gangle), and DOE consultant (Burzlaff) re: Notice of Appeal to OHA of PDASFE Final Decision for Stevens Zone equity finalization.1/15/03 email from Gangle to Egger, Thorpe, and Burzlaff re: same topic. | Y |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Decription of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,407 | CDE003 | 7,971 | 7,973 | 3 | 20030115 | Egger, Mary | Cadieux, Gena | | AC;WP | 1/15/03 email from DOE attorney (Egger) to DOE attorney (Cadieux) re: submittal letter for Stevens Zone OHA appeal procedures.1/14/03 email from Cadieux to Egger re: same topic. | Y |
| 2,408 | CDE010 | 1,766 | 1,768 | 3 | 20030115 | Burzlaff, Alan | Gangle, Butch | | WP | study of Chevron's questions to NSA Petrophysics Model, prepared by SI International and emailed by Burzlaff to Gangle | N |
| 2,409 | CLC001 | 914 | 916 | 3 | 20030115 | DOE HQ Advisory Team (Latham, Smits, et al.) | | | DP | Memorandum prepared by DOE contractor for HQ Advisory team's use in preparation for advice provided to ASFE. | Y |
| 2,410 | CBG007 | 204 | 205 | 2 | 20030116 | Burzlaff, Alan | Gangle, Butch | | WP | E-mail from Butch Gangle to Alan Burzlaff and reply, concerning CUSA (PZI) Petrophysical Questions. This document is work product in that it was created in anticipation of proceedings before the IPE. | N |
| 2,411 | CBG007 | 206 | 206 | 1 | 20030116 | Gangle, Butch | Burzlaff, Alan | | WP | E-mail from Alan Burzlaff to Butch Gangle and reply, regarding CUSA (PZI) Petrophysical Questions. Agenda of Project Status Meeting prepared by SI International for meeting of December 16-18. This document is work product because it was prepared in anticipation of proceedings before the IPE. | N |
| 2,412 | CDE003 | 4,463 | 4,464 | 2 | 20030116 | Egger, Mary | Thorpe, Gregory | | AC;WP | 1/16/03 email from OMM attorney (Thorpe) to DOE attorney (Egger) re: Chevron Notice of Appeal to OHA of ASFE Final Decision for Stevens Zone equity finalization.1/15/03 email from Egger to Thorpe, DOE employee (Gangle), and DOE consultant (Burzlaff) re: same topic.1/15/03 email from Gangle to Egger, Thorpe, and Burzlaff re: same topic. | Y |
| 2,413 | CDE003 | 4,465 | 4,466 | 2 | 20030116 | Egger, Mary | Thorpe, Gregory | | AC;WP | 1/16/03 email from DOE attorney (Egger) to OMM attorney (Thorpe) re: Notice of Appeal to OHA of PDASFE Final Decision for Stevens Zone equity finalization.1/15/03 email from Egger to Thorpe, DOE employee (Gangle), and DOE consultant (Burzlaff) re: same topic.1/15/03 email from Gangle to Egger, Thorpe, and Burzlaff re: same topic. | Y |
| 2,414 | CDE007 | 6,962 | 6,963 | 2 | 20030116 | Egger, Mary | Smits, Arnold | | AC | email sent from attorney Egger re administrative record for stevens appeal | N |
| 2,415 | CDE007 | 16,321 | 16,321 | 1 | 20030116 | Kelly, Beth | Cadieux, Gena | | AC | email re communications with attorney Cadiex and email to attorney Kelly re redetermination agreement | N |
| 2,416 | CDE007 | 17,557 | 17,557 | 1 | 20030116 | Latham, Gary | Kelly, Beth | Smits, Arnold | AC | email between staff and attorney Kelly re emails in response to Chevron FOIA requst | N |
| 2,417 | CDE010 | 1,765 | 1,765 | 1 | 20030116 | Burzlaff, Alan | Gangle, Butch | Gruber, James | WP | email from Burzlaff (EFT) regarding Chevron's questions on SOZ issue | Y |
| 2,418 | CDE011 | 1,284 | 1,292 | 9 | 20030116 | Gangle, Butch | Kriskern, Jacqueline; Lansing, Larry; Kelly, Beth | | AC | email to Kelly (counsel) regarding terms of a proposed contract for equity staff | Y |
| 2,419 | CDE003 | 7,527 | 7,528 | 2 | 20030117 | Thorpe, Gregory | | | AC;WP | 1/17/03 draft of letter (prepared by OMM attorney (Thorpe)) to OHA re: Chevron Stevens Zone OHA appeal. | N |
| 2,420 | CBG007 | 838 | 839 | 2 | 20030121 | DOE EFT (Gangle, et al.) | | | WP | Revised Timeline and Records Sequence to Chevron OHA Appeal, prepared by DOE EFT.This document is work product because it was prepared in anticipation of proceedings before the IPE. | N |
| 2,421 | CDE003 | 3,078 | 3,078 | 1 | 20030121 | Gangle, Butch | Egger, Mary; Thorpe, Greg; Burzlaff, Alan | | AC;WP | Email from DOE employee (Gangle) to DOE attorney (Egger), OMM attorney (Thorpe), and DOE consultant (Burzlaff) re: DOE EFT Records List for Stevens Zone OHA appeal. | N |
| 2,422 | CDE013 | 1,032 | 1,033 | 2 | 20030122 | Capitanio, Louis | Howard, Beverly | | AC;DP | Document redacted to the extent it reflects the deliberative process behind the decision as to what material to turn over in response to Chevron's FOIA request. | Y |
| 2,423 | CDE007 | 6,750 | 6,750 | 1 | 20030123 | Latham, Gary | Kelly, Beth | Smits, Arnold | AC | emai to attorney Kelly re reponse to Akin FOIA request | N |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addressee(s) | Recipient(s) | Privilege(s) Asserted | Description of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,424 | CDE007 | 13,111 | 13,111 | 1 | 20030123 | Latham, Gary | Kelly, Beth | Smits, Arnold | AC | email to attorney Kelly re FOIA request by Akin Gump | N |
| 2,425 | CDE007 | 13,340 | 13,340 | 1 | 20030124 | Latham, Gary | Smits, Arnold | | AC | email from and to attorney Kelly re FOIA request from Akin GUmp | Y |
| 2,426 | CDE003 | 8,844 | 8,846 | 3 | 20030128 | Egger, Mary | Thorpe, G | | AC;WP | Two 1/28/00 emails between DOE attorney (Egger) and OMM attorney (Thorpe) re: Chevron Stevens Zone OHA appeal.1/27/03 email from Thorpe to Egger re: same topic. | Y |
| 2,427 | CDE003 | 8,847 | 8,848 | 2 | 20030128 | Egger, Mary | Thorpe, G | | AC;WP | Two 1/28/03 emails between DOE attorney (Egger) and OMM attorney (Thorpe) re: Chevron Stevens Zone OHA appeal.1/27/03 email from Thorpe to Egger re: same topic. | Y |
| 2,428 | CDE003 | 8,849 | 8,850 | 2 | 20030128 | Egger, Mary | Thorpe, Gregory | | AC;WP | Two 1/28/03 emails between DOE attorney (Egger) and OMM attorney (Thorpe) re: Chevron Stevens Zone OHA appeal.1/27/03 email from Thorpe to Egger re: same topic. | Y |
| 2,429 | CDE011 | 4,128 | 4,128 | 1 | 20030128 | Gangle, Butch | Kniskern, Jacqueline; Lansing, Larry; Kelly, Beth | | AC | email to Kelly (counsel) re meeting on SI staffing | Y |
| 2,430 | CDE013 | 9,620 | 9,621 | 2 | 20030128 | Latham, Gary | Capitanio, Louis | | AC | Email discussing Chevron FOIA request. Attorney-client instructions are redacted. | Y |
| 2,431 | CDE003 | 3,099 | 3,099 | 1 | 20030129 | Gangle, Butch | Egger, Mary; Thorpe, Gregory; Burzlaff, Alan | | AC;WP | Email from DOE employee (Gangle) to DOE attorney (Egger), OMM attorney (Thorpe), and DOE consultant (Burzlaff) re: DOE EFT Records List for Stevens Zone OHA appeal. | N |
| 2,432 | CDE003 | 8,826 | 8,827 | 2 | 20030130 | Thorpe, Gregory | Egger, Mary | | AC;WP | 1/30/03 email from OMM attorney (Thorpe) to DOE attorney (Egger) re: draft of Chevron/DOE letter to OHA in Stevens Zone OHA appeal. | Y |
| 2,433 | CDE003 | 8,835 | 8,835 | 1 | 20030130 | Egger, Mary | Thorpe, Gregory | | AC;WP | 1/30/03 email from DOE attorney (Egger) to OMM attorney (Thorpe) re: draft joint letter to OHA in Chevron Stevens Zone OHA appeal. | Y |
| 2,434 | CBG007 | 275 | 278 | 4 | 20030131 | DOE EFT (Gangle, et al.) | | | WP | USOZ Production Review, prepared by DOE EFT in the form of a power point presentation plus a graph. This document is work product in that it was prepared in anticipation of proceedings before the IPE. | N |
| 2,435 | CBG007 | 279 | 279 | 1 | 20030131 | Vassilellis, George | Burzlaff, Alan | | WP | E-mail from George Vassilelis to Alan Burzlaff on DOE work for the week ending January 31,2003. This document is work product because it was prepared in anticipation of proceedings before the IPE. | N |
| 2,436 | CDE003 | 8,836 | 8,838 | 3 | 200301XX | Thorpe, Gregory | | Egger, Mary | AC;WP | 1/29/03 draft of joint letter to OHA in Chevron Stevens Zone OHA appeal prepared by OMM attorney (Thorpe) with revisions by DOE attorney (Egger). | N |
| 2,437 | CME025 | 64 | 65 | 2 | 200301XX | | | | WP | draft of letter to OHA in Chevron's appeal in the Stevens zone | Y |
| 2,438 | CME025 | 66 | 68 | 3 | 200301XX | Thorpe, Gregory | | Egger, Mary | AC;WP | draft of letter to OHA by Greg Thorpe (outside counsel) in appeal in Stevens zone, dated January 2003 | N |
| 2,439 | CDE013 | 9,752 | 9,752 | 1 | 20030203 | Smits, Arnold | Kelly, Beth | Latham, Gary; Capitanio, Louis | AC | Email from Smits to DOE attorney (Kelly) re: Chevron FOIA request | N |
| 2,440 | CBG007 | 282 | 282 | 1 | 20030210 | Burzlaff, Alan | Gangle, Butch | | WP | E-mail from Alan Burzlaff to Butch Gangle regarding NSAI Conference Call items for February 11, 2003. This document has been redacted to remove the material which is work product in that it was prepared in anticipation of proceedings before the IPE. | Y |
| 2,441 | CBG007 | 886 | 888 | 3 | 20030211 | Thorpe, Gregory | Gangle, Butch; Egger, Mary; Thorpe, Gregory; Burzlaff, Alan | Chan, Lydia | AC | E-mail from Butch Gangle to Mary Egger, Greg Thorpe and Alan Burzlaff on the subject of Stevens OHA Administrative Record. Reply from Gregory Thrope to same individuals on same subject. This document has been redacted to remove material which constitutes a confidential attorney-client communication in that it is a discussion between DOE and its outside counsel about the administrative record of the Stevens OHA proceedings. | Y |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addressee(s) | Recipient(s) | Privilege(s) Asserted | Description of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,442 | CDE003 | 2,372 | 2,374 | 3 | 20030211 | Egger, Mary | Cadieux, Gena | | AC;WP | 2/11/03 email between DOE attorneys (Egger, Cadieux) re: administrative record for Stevens Zone OHA appeal.2/11/03 email from DOE employee (Gangle) to DOE attorney (Egger), OMM attorney (Thorpe), and DOE consultant (Burzlaff) re: administrative record for Stevens Zone OHA appeal. | N |
| 2,443 | CDE003 | 3,923 | 3,925 | 3 | 20030211 | Egger, Mary | Gangle, Butch; Thorpe, Greg; Burzlaff; Alan | Cadieux, Gena; Gangle, Butch | AC;WP | 2/11/03 email from DOE employee (Gangle) to DOE attorney (Egger), OMM attorney (Thorpe), and DOE consultant (Burzlaff) re: administrative record for Chevron Stevens Zone OHA appeal. | Y |
| 2,444 | CME022 | 1,662 | 1,664 | 3 | 20030211 | Thorpe, Gregory | Gangle, Butch; Egger, Mary; Thorpe, Gregory; Burzlaff, Alan | Lydia, Chan | AC | email from outside counsel regarding Stevens zone OHA appeal | Y |
| 2,445 | CME022 | 1,665 | 1,667 | 3 | 20030211 | Cadieux, Gena | Egger, Mary | | AC | email from DOE counsel regarding Stevens Zone OHA appeal | Y |
| 2,446 | CME022 | 1,668 | 1,669 | 2 | 20030211 | Butch, Gangle | Egger, Mary; Thorpe, Greg; Burzlaff, Alan | Gangle, Butch | AC | email from EFT member to counsel regarding Sevens Zone OHA appeal | Y |
| 2,447 | CBG007 | 889 | 891 | 3 | 20030212 | Burzlaff, Alan | Thorpe, Gregory; Egger, Mary; Gangle, Butch | Cadieux, Gena | AC | E-mail from Butch Gangle to Mary Egger, Greg Thorpe and Alan Burzlaff on the subject of the Stevens OHA Administrative Record. Reply from Mary Egger to same individuals. Reply from Alan Burzlaff to same individuals. This document has been redacted to remove material which constitutes an attorney-client communication in that it is an exchange of views on th administrative record between DOE outside counsel and the client agency. | Y |
| 2,448 | CBG007 | 892 | 894 | 3 | 20030212 | Thorpe, Gregory | Egger, Mary; Gangle, Butch; Thorpe, Gregory; Burzlaff, Alan | Cadieux, Gena | AC | E-mail from Butch Gangle to Mary Egger, Greg Thorpe and Alan Burzlaff on the subject of the Stevens OHA Administrative Record. Reply from Mary Egger to same individuals on same subject. Reply from Gregory Thorpe to same individuals on same subject. This document has been redacted to remove material which constitutes a confidential attorney-client communication in that it discusses the Stevens OHA Administrative record among DOE counsel, outside counsel and DOE. | Y |
| 2,449 | CBG009 | 458 | 460 | 3 | 20030212 | Thorpe, Gregory | Egger, Mary; Gangle, Butch; Thorpe, Gregory; Burzlaff, Alan | Cadieux, Gena | AC;WP | E-mail from Butch Gangle to Mary Egger, Greg Thorpe and Alan Burzlaff, on the subject of Stevens OHA Administrative Record and reply from Mary Egger, with further reply from Gregory Thorpe. This document is a confidential attorney-client communication in that it transmits information about the OHA administrative record between outside counsel and DOE. It is also work product in that it was prepared in anticipation of proceedings before OHA. | N |
| 2,450 | CBG009 | 461 | 463 | 3 | 20030212 | Gangle, Butch | Thorpe, Gregory; Egger, Mary; Burzlaff, Alan | Cadieux, Gena | AC;WP | E-mail from Butch Gangle to Mary Egger, Greg Thorpe and Alan Burzlaff, on the subject of Stevens OHA Administrative Record and reply from Mary Egger, with further reply from Gregory Thorpe. This document is a confidential attorney-client communication in that it transmits information about the OHA administrative record between outside counsel and DOE. It is also work product in that it was prepared in anticipation of proceedings before OHA. | N |
| 2,451 | CBG012 | 7,926 | 7,928 | 3 | 20030212 | O'Melveny & Myers | | | AC;WP | draft of records of documents for inclusion in the OHA appeal, prepared by outside counsel and provided to EFT for comments, dated 2-12-03 | N |
| 2,452 | CDE003 | 3,926 | 3,933 | 8 | 20030212 | Egger, Mary | Cadieux, Gena | | AC;WP | 2/11/03 email from DOE employee (Gangle) to DOE attorney (Egger), OMM attorney (Thorpe), and DOE consultant (Burzlaff) re: administrative record for Chevron Stevens Zone OHA appeal. | Y |
| 2,453 | CDE003 | 3,934 | 3,937 | 4 | 20030212 | Gangle, Butch | Thorpe, Gregory; Egger, Mary; Burzlaff, Alan; Brown, Betty | Cadieux, Gena | AC;WP | 2/11/03 email from DOE employee (Gangle) to DOE attorney (Egger), OMM attorney (Thorpe), and DOE consultant (Burzlaff) re: administrative record for Chevron Stevens Zone OHA appeal. | Y |
| 2,454 | CDE003 | 3,938 | 3,956 | 19 | 20030212 | Gangle, Butch | Smits, Arnold; Latham, Gary; Egger, Mary; Thorpe, Gregory; Burzlaff, Alan | | AC;WP | 2/11/03 email from DOE employee (Gangle) to DOE attorney (Egger), OMM attorney (Thorpe), and DOE consultant (Burzlaff) re: administrative record for Chevron Stevens Zone OHA appeal. | Y |
| 2,455 | CDE013 | 9,745 | 9,745 | 1 | 20030212 | Smits, Arnold | Kelly, Beth | Latham, Gary; Capitanio, Louis; Gangle, Butch | AC | Email from Smits to DOE attorney (Kelly) re Chevron FOIA request | Y |
| 2,456 | CME022 | 1,655 | 1,658 | 4 | 20030212 | Burzlaff, Alan | Thorpe, Gregory; Egger, Mary; Gangle, Butch | Cadieux, Gena | AC | email from EFT member to counsel regarding the Stevens zone OHA appeal | Y |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Description of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,457 | COM004 | 1,203 | 1,205 | 3 | 20030212 | Burzlaff, Alan | | | WP | 2/12/03 list of administrative records related to Chevron Stevens Zone OHA appeal prepared by DOE consultant (Burzlaff). | N |
| 2,458 | COM004 | 1,245 | 1,248 | 4 | 20030212 | Burzlaff, Alan | | | WP | 2/12/03 list of administrative records related to Chevron Stevens Zone OHA appeal prepared by DOE consultant (Burzlaff). | N |
| 2,459 | COM004 | 1,279 | 1,280 | 2 | 20030212 | Thorpe, Gregory | | | AC;WP | 2/13/03 draft of letter from OMM attorney (Thorpe) to Chevron attorney re: administrative record for Stevens Zone OHA appeal. | N |
| 2,460 | COM004 | 1,276 | 1,276 | 1 | 20030213 | Chan, Lydia | Burzlaff, Alan | Thorpe, Gregory | AC;WP | 2/13/03 email from OMM attorney (Chan) to DOE consultant (Burzlaff) re: administrative record for Chevron Stevens Zone OHA appeal. | N |
| 2,461 | COM004 | 1,277 | 1,277 | 1 | 20030213 | Chan, Lydia | Gangle, Butch | Thorpe, Gregory | AC;WP | 2/13/03 email from OMM attorney (Chan) to DOE employee (Gangle) re: administrative record for Chevron Stevens Zone OHA appeal. | N |
| 2,462 | CDE007 | 6,779 | 6,779 | 1 | 20030214 | Smits, Arnold | Gangle, Butch | Latham, Gary; Egger, Mary; Cadleux, Gena; Burzlaff, Alan | AC;WP | email to attorneys Egger and Cadleux re administrative records for stevens zone appeal | N |
| 2,463 | CBG007 | 201 | 203 | 3 | 20030215 | | | | WP | Review of PZI Questions to NSAI Petrophysics Model prepared by SI International. This document is work product in that it was prepared in anticipation of proceedings before the IPE. | N |
| 2,464 | CAS005 | 999 | 1,003 | 5 | 20030218 | Olson, D.M. | Stone, Norm | | DP | highlights on memo re flow charts and revised questions about NSAI methodology redacted. | Y |
| 2,465 | CDE003 | 7,947 | 7,948 | 2 | 20030218 | Egger, Mary | Thorpe, Gregory; Gangle, Butch; Burzlaff, Alan | Chan, Lydia | AC;WP | 2/18/03 email from DOE attorney (Egger) to OMM attorney (Thorpe), DOE employee (Gangle), and DOE consultant (Burzlaff) re: draft letter to Chevron's attorney about OHA administrative record.2/16/03 email from Thorpe to Egger, Gangle, and Burzlaff re: same topic. | Y |
| 2,466 | COM004 | 1,250 | 1,252 | 3 | 20030218 | Thorpe, Gregory | | | AC;WP | 2/16/03 draft of letter from OMM atorney (Thorpe) to Chevron attorney re: administrative record for Stevens Zone OHA appeal. | N |
| 2,467 | COM004 | 1,253 | 1,253 | 1 | 20030218 | Thorpe, Gregory | | | AC;WP | Attachment to 2/16/03 draft of letter from OMM attorney (Thorpe) to Chevron attorney re: administrative record for Stevens Zone OHA appeal (list of DOE proposed additional items to administrative record). | N |
| 2,468 | COM004 | 1,281 | 1,281 | 1 | 20030218 | Thorpe, Gregory | | | AC;WP | Attachment to 2/13/03 draft of letter from OMM attorney (Thorpe) to Chevron counsel re: administrative record for Stevens Zone OHA appeal (list of DOE proposed additional items to be included in administrative record). | N |
| 2,469 | COM004 | 1,815 | 1,817 | 3 | 20030218 | Thorpe, Gregory | | | AC;WP | 2/18/03 draft of letter from OMM attorney (Thorpe) to Chevron attorney re: administrative record for Stevens Zone OHA appeal. | N |
| 2,470 | COM004 | 1,818 | 1,819 | 2 | 20030218 | Thorpe, Gregory | | | AC;WP | Attachment to draft of 2/18/03 letter from OMM attorney (Thorpe) to Chevron attorney re: Chevron Stevens Zone OHA appeal (DOE proposed additional items to be included in administrative record with handwritten notes by OMM attorney). | N |
| 2,471 | COM004 | 1,188 | 1,188 | 1 | 20030219 | Chan, Lydia | Gangle, Butch | Thorpe, Gregory | AC;WP | 2/19/03 email from OMM attorney (Chan) to DOE employee (Gangle) re: administrative record for Chevron Stevens Zone OHA appeal. | N |
| 2,472 | COM004 | 1,189 | 1,190 | 2 | 20030219 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | 2/11/03 email from DOE employee (Gangle) to DOE attorney (Egger), OMM attorney (Thorpe), and DOE consultant (Burzlaff) re: administrative record for Chevron Stevens Zone OHA appeal. | Y |
| 2,473 | COM004 | 1,194 | 1,195 | 2 | 20030219 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | 2/11/03 email from DOE employee (Gangle) to DOE attorney (Egger), OMM attorney (Thorpe), and DOE consultant (Burzlaff) re: administrative record for Chevron Stevens Zone OHA appeal. | Y |
| 2,474 | COM004 | 1,196 | 1,197 | 2 | 20030219 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory; Burzlaff, Alan | AC;WP | 2/11/03 email from DOE employee (Gangle) to DOE attorney (Egger), OMM attorney (Thorpe), and DOE consultant (Burzlaff) re: administrative record for Chevron Stevens Zone OHA appeal. | Y |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Decsription of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,475 | COM004 | 1,200 | 1,201 | 2 | 20030219 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | 2/12/03 email from DOE consultant (Burzlaff) to OMM attorney (Thorpe), DOE attorney (Egger), and DOE employee (Gangle) re: administrative record for Chevron Stevens Zone OHA appeal. | Y |
| 2,476 | COM004 | 1,202 | 1,202 | 1 | 20030219 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | 2/12/03 email from DOE consultant (Burzlaff) to DOE employee (Gangle), OMM attorney (Thorpe), and DOE attorney (Egger) re: administrative record for Chevron Stevens Zone OHA appeal. | Y |
| 2,477 | COM004 | 1,206 | 1,207 | 2 | 20030219 | Evangelista, Aleli | Evangelista, Aleli | | AC;WP | 2/13/03 email from DOE employee (Gangle) to OMM attorney (Thorpe) re: administrative record for Chevron Stevens Zone OHA appeal. | Y |
| 2,478 | COM004 | 1,208 | 1,209 | 2 | 20030219 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | 2/13/03 email from DOE consultant (Burzlaff) to OMM attorney (Thorpe) re: administrative record for Chevron Stevens Zone OHA appeal. | Y |
| 2,479 | COM004 | 1,210 | 1,211 | 2 | 20030219 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | 2/13/03 email from DOE consultant (Burzlaff) to OMM attorney (Chan) re: administrative record for Chevron Stevens Zone OHA appeal.2/13/03 email from Burzlaff to Chan re: same topic.2/13/03 email from Chan to Burzlaff re: same topic. | Y |
| 2,480 | COM004 | 1,212 | 1,213 | 2 | 20030219 | Evangelista, Aleli | Evangelista, Aleli | | AC;WP | 2/13/03 email from DOE consultant (Burzlaff) to OMM attorney (Chan) re: administrative record for Chevron Stevens Zone OHA appeal.2/13/03 email from Chan to Burzlaff re: same topic. | Y |
| 2,481 | COM004 | 1,214 | 1,215 | 2 | 20030219 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | 2/14/03 email from DOE consultant (Burzlaff) to OMM attorney (Thorpe) re: administrative record for Chevron Stevens Zone OHA appeal.2/13/03 email from Burzlaff to OMM attorneys (Thorpe, Chan) re: same topic.2/13/03 email from Thorpe to Burzlaff and Chan re: same topic.2/13/03 email from Burzlaff to Chan re: same topic.2/13/03 email from Chan to Burzlaff re: same topic. | Y |
| 2,482 | COM004 | 1,216 | 1,217 | 2 | 20030219 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | 2/13/03 email from DOE consultant (Burzlaff) to OMM attorneys (Thorpe, Chan) re: administrative record for Chevron Stevens Zone OHA appeal.2/13/03 email from Thorpe to Burzlaff and Chan re: same topic.2/13/03 email from Burzlaff to Chan re: same topic.2/13/03 email from Chan to Burzlaff re: same topic. | Y |
| 2,483 | COM004 | 1,218 | 1,218 | 1 | 20030219 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | 2/13/03 email from DOE consultant (Burzlaff) to OMM attorney (Chan) re: administrative record for Chevron Stevens Zone OHA appeal.2/13/03 email from Chan to Burzlaff re: same topic. | Y |
| 2,484 | COM004 | 1,219 | 1,220 | 2 | 20030219 | Evangelista, Aleli | Evangelista, Aleli | Thirpe, Gregory | AC;WP | 2/13/03 email from DOE consultant (Burzlaff) to OMM attorney (Thorpe) re: administrative record for Chevron Stevens Zone OHA appeal.2/13/03 email from Thorpe to Burzlaff re: same topic.2/13/03 email from Burzlaff to Chan re: same topic.2/13/03 email from Chan to Burzlaff re: same topic. | Y |
| 2,485 | COM004 | 1,221 | 1,223 | 3 | 20030219 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | 2/13/03 email from DOE consultant (Burzlaff) to OMM attorney (Thorpe) re: administrative record for Chevron Stevens Zone OHA appeal.2/12/03 email from Thorpe to Burzlaff re: same topic.2/12/03 email between OMM attorneys (Chan, Thorpe) re: same topic. | Y |
| 2,486 | COM004 | 1,224 | 1,226 | 3 | 20030219 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | 2/11/03 email from OMM attorney (Thorpe) to DOE employee (Gangle), DOE attorney (Egger), and DOE consultant (Burzlaff) re: administrative record for Chevron Stevens Zone OHA appeal.2/11/03 email from Gangle to Egger, Thorpe, and Burzlaff re: same topic. | Y |
| 2,487 | COM004 | 1,228 | 1,228 | 1 | 20030219 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | 2/11/03 email from OMM attorney (Thorpe) to DOE attorney (Egger), DOE employee (Gangle), and DOE consultant (Burzlaff) re: administrative record for Chevron Stevens Zone OHA appeal. | Y |
| 2,488 | COM004 | 1,229 | 1,230 | 2 | 20030219 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | 2/11/03 email from OMM attorney (Thorpe) to DOE attorney (Egger), DOE employee (Gangle), and DOE consultant (Burzlaff) re: administrative record for Chevron Stevens Zone OHA appeal. | Y |
| 2,489 | COM004 | 1,231 | 1,232 | 2 | 20030219 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | 2/12/03 email from OMM attorney (Thorpe) to DOE consultant (Burzlaff) re: administrative record for Chevron Stevens Zone OHA appeal.2/12/03 email from Burzlaff to Thorpe, DOE attorney (Egger), and DOE employee (Gangle) re: same topic. | Y |
| 2,490 | COM004 | 1,233 | 1,233 | 1 | 20030219 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | 2/12/03 email from OMM attorney (Thorpe) to DOE consultant (Burzlaff) re: administrative record for Chevron Stevens Zone OHA appeal.2/12/03 email between OMM attorneys (Chan, Thorpe) re: same topic. | Y |
| 2,491 | COM004 | 1,234 | 1,235 | 2 | 20030219 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | 2/13/03 email from OMM attorney (Thorpe) to DOE consultant (Burzlaff) re: administrative record for Chevron Stevens Zone OHA appeal.2/13/03 email from Burzlaff to Thorpe re: same topic. | Y |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Description of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,492 | COM004 | 1,236 | 1,236 | 1 | 20030219 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | 2/13/03 email from OMM attorney (Thorpe) to DOE consultant (Burzlaff) and OMM attorney (Chan) re: administrative record for Chevron Stevens Zone OHA appeal.2/13/03 email from Burzlaff to Chan re: same topic. | Y |
| 2,493 | COM004 | 1,237 | 1,237 | 1 | 20030219 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | 2/13/03 email from OMM attorney (Thorpe) to DOE consultant (Burzlaff) and OMM attorney (Chan) re: administrative record for Chevron Stevens Zone OHA appeal.2/13/03 email from Burzlaff to Chan re: same topic. | Y |
| 2,494 | COM004 | 1,238 | 1,238 | 1 | 20030219 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | 2/13/03 email from OMM attorney (Thorpe) to DOE consultant (Burzlaff) and OMM attorney (Chan) re: administrative record for Chevron Stevens Zone OHA appeal.2/13/03 email from Burzlaff to Chan re: same topic.2/13/03 email from Chan to Burzlaff re: same topic. | Y |
| 2,495 | COM004 | 1,239 | 1,239 | 1 | 20030219 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | 2/13/03 email from DOE consultant (Burzlaff) to OMM attorney (Thorpe) re: administrative record for Chevron Stevens Zone OHA appeal. | Y |
| 2,496 | COM004 | 1,240 | 1,240 | 1 | 20030219 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | 2/16/03 email from OMM attorney (Thorpe) to DOE attorney (Egger), DOE employee (Gangle), and DOE consultant (Burzlaff) re: draft letter to Chevron attorney concerning administrative record for Stevens Zone OHA appeal. | Y |
| 2,497 | COM004 | 1,241 | 1,241 | 1 | 20030219 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | 2/17/03 email from OMM attorney (Thorpe) to DOE employee (Gangle) re: administrative record for Chevron Stevens Zone OHA appeal.2/17/03 email from Gangle to Thorpe re: same topic. | Y |
| 2,498 | COM004 | 1,242 | 1,244 | 3 | 20030219 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | 2/12/03 email from DOE consultant (Burzlaff) to OMM attorney (Thorpe) re: administrative record for Chevron Stevens Zone OHA appeal.2/12/03 email from Thorpe to Burzlaff re: same topic.2/12/03 email between OMM attorneys (Chan, Thorpe) re: same topic. | Y |
| 2,499 | COM004 | 1,249 | 1,249 | 1 | 20030219 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | 2/17/03 email from OMM attorney (Thorpe) to DOE attorney (Cadieux) re: draft of letter to Chevron attorney re: administrative record for Stevens Zone OHA appeal.2/16/03 email from Thorpe to DOE attorney (Egger), DOE employee (Gangle), and DOE consultant (Burzlaff) re: same topic. | Y |
| 2,500 | COM004 | 1,254 | 1,254 | 1 | 20030219 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | 2/19/03 email from OMM attorney (Thorpe) to DOE attorney (Egger), DOE employee (Gangle), and DOE consultant (Burzlaff) re: draft of letter to Chevron attorney concerning administrative record for Stevens Zone OHA appeal.2/18/03 email from Egger to Thorpe, Gangle, and Burzlaff re: same topic. | Y |
| 2,501 | CBG007 | 298 | 298 | 1 | 20030226 | STA (Burzlaff et al.) | | | WP | Agenda for Project Status Meeting prepared by SI International for meeting on February 27, 2003. This document has been redacted to remove material that is work product in that it was prepared in anticipation of proceedings before the IPE. | Y |
| 2,502 | COM004 | 1,178 | 1,178 | 1 | 20030226 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | 2/20/03 email from DOE employee (Gangle) to OMM attorney (Chan) re: administrative record for Chevron Stevens Zone OHA appeal. | Y |
| 2,503 | COM004 | 1,179 | 1,180 | 2 | 20030226 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | 2/20/03 email from OMM attorney (Thorpe) to DOE attorney (Egger) re: administrative record for Chevron Stevens Zone OHA appeal. | Y |
| 2,504 | COM004 | 1,182 | 1,182 | 1 | 20030226 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | 2/17/03 email from DOE employee (Gangle) to OMM attorney (Thorpe) re: administrative record for Chevron Stevens Zone OHA appeal.2/14/03 email from Thorpe to OMM attorney (Chan) and Gangle re: same topic. | Y |
| 2,505 | COM004 | 1,183 | 1,183 | 1 | 20030226 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | 2/26/03 email from DOE consultant (Burzlaff) to OMM attorney (Thorpe), DOE attorney (Egger), and DOE employee (Gangle) re: draft letter regarding administrative record for Chevron Stevens Zone OHA appeal. | Y |
| 2,506 | COM004 | 1,184 | 1,184 | 1 | 20030226 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | 2/17/03 email from DOE consultant (Burzlaff) to OMM attorney (Thorpe) re: draft letter concerning administrative record for Chevron Stevens Zone OHA appeal. | Y |
| 2,507 | COM004 | 1,185 | 1,185 | 1 | 20030226 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | 2/18/03 email from DOE attorney (Egger) to OMM attorney (Thorpe), DOE employee (Gangle), and DOE consultant (Burzlaff) re: draft letter concerning administrative record for Chevron Stevens Zone OHA appeal. | Y |
| 2,508 | COM004 | 1,170 | 1,171 | 2 | 20030227 | Chan, Lydia | Egger, Mary; Gangle, Butch; Burzlaff, Alan | Thorpe, Gregory | AC;WP | 2/27/03 email from OMM attorney (Chan) to DOE attorney (Egger), DOE employee (Gangle), and DOE consultant (Burzlaff) re: administrative record for Chevron Stevens Zone appeal. | N |
| 2,509 | COM004 | 1,168 | 1,169 | 2 | 20030228 | Burzlaff, Alan | Chan, Lydia; Egger, Mary; Gangle, Butch | | AC;WP | 2/28/03 email from DOE consultant (Burzlaff) to OMM attorney (Chan), DOE attorney (Egger), and DOE employee (Gangle) re: administrative record for Chevron Stevens Zone OHA appeal.2/27/03 email from Chan to Egger, Gangle, and Burzlaff re: same topic. | Y |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addressee(s) | Recipient(s) | Privilege(s) Asserted | Description of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,510 | CDE003 | 7,668 | 7,668 | 1 | 20030303 | Chan, Lydia | Burzlaff, Alan | | AC;WP | 3/3/03 email from OMM attorney (Chan) to DOE consultant (Burzlaff) re: administrative record for Chevron Stevens Zone OHA appeal. | Y |
| 2,511 | COM004 | 1,159 | 1,160 | 2 | 20030303 | Burzlaff, Alan | Chan, Lydia; Egger, Mary; Gangle, Butch | | AC;WP | 2/28/03 email from DOE consultant (Burzlaff) to OMM attorney (Chan), DOE attorney (Egger), and DOE employee (Gangle) re: administrative record for Chevron Stevens Zone OHA appeal.2/27/03 email from Chan to Egger, Gangle, and Burzlaff re: same topic. | Y |
| 2,512 | COM004 | 1,161 | 1,161 | 1 | 20030303 | Chan, Lydia | Burzlaff, Alan | Thorpe, Gregory | AC;WP | 3/3/03 email from OMM attorney (Chan) to DOE consultant (Burzlaff) re: administrative record for Chevron Stevens Zone OHA appeal. | N |
| 2,513 | COM004 | 1,139 | 1,140 | 2 | 20030304 | Chan, Lydia | Burzlaff, Alan | Thorpe, Gregory | AC;WP | 3/4/03 email from OMM attorney (Chan) to DOE consultant (Burzlaff) re: administrative record for Chevron Stevens Zone OHA appeal.2/13/03 email from Burzlaff to Chan re: same topic.2/13/03 email from Chan to Burzlaff re: same topic. | Y |
| 2,514 | COM004 | 1,141 | 1,143 | 3 | 20030304 | Chan, Lydia | Evangelista, Aleli | | AC;WP | 3/4/03 email from DOE consultant (Burzlaff) to OMM attorney (Chan) re: administrative record for Chevron Stevens Zone OHA appeal.3/4/03 email from Chan to Burzlaff re: same topic.2/13/03 email from Burzlaff to Chan re: same topic.2/13/03 email from Chan to Burzlaff re: same topic. | Y |
| 2,515 | COM004 | 1,144 | 1,146 | 3 | 20030304 | Chan, Lydia | Evangelista, Aleli | | AC;WP | 3/4/03 email from DOE consultant (Burzlaff) to OMM attorney (Chan) re: administrative record for Chevron Stevens Zone OHA appeal.3/4/03 email from Chan to Burzlaff re: same topic.2/13/04 email from Burzlaff to Chan re: same topic.2/13/03 email from Chan to Burzlaff re: same topic. | Y |
| 2,516 | COM004 | 1,147 | 1,150 | 4 | 20030304 | Chan, Lydia | Burzlaff, Alan | | AC;WP | 3/4/03 email from OMM attorney (Chan) to DOE consultant (Burzlaff) re: administrative record for Chevron Stevens Zone OHA appeal.3/4/03 email from Burzlaff to Chan re: same topic.3/4/03 email from Chan to Burzlaff re: same topic.2/13/03 email from Burzlaff to Chan re: same topic.2/13/03 email from Chan to Burzlaff re: same topic. | Y |
| 2,517 | COM004 | 1,151 | 1,154 | 4 | 20030304 | Burzlaff, Alan | Chan, Lydia | | AC;WP | 3/4/03 email from DOE consultant (Burzlaff) to OMM attorney (Chan) re: administrative record for Chevron Stevens OHA appeal.3/4/03 email from Chan to Burzlaff re: same topic.3/4/03 email from Burzlaff to Chan re: same topic.3/4/03 email from Chan to Burzlaff re: same topic.2/13/03 email from Burzlaff to Chan re: same topic.2/13/03 email from Chan to Burzlaff re: same topic. | Y |
| 2,518 | COM004 | 1,155 | 1,158 | 4 | 20030304 | Burzlaff, Alan | Chan, Lydia | | AC;WP | 3/4/03 email from DOE consultant (Burzlaff) to OMM attorney (Chan) re: administrative record for Chevron Stevens Zone OHA appeal.3/4/03 email from Chan to Burzlaff re: same topic.3/4/03 email from Burzlaff to Chan re: same topic.3/4/03 email from Chan to Burzlaff.2/13/03 email from Burzlaff to Chan re: same topic.2/13/03 email from Chan to Burzlaff re: same topic. | Y |
| 2,519 | CBG007 | 933 | 935 | 3 | 20030305 | Chan, Lydia | Egger, Mary; Gangle, Butch; Burzlaff, Alan | Thorpe, Greg | AC | Memorandum from Lydia Chan to Mary Egger, Butch Gangle, and Alan Burzlaff on the subject of References in the PDAFSE Preliminary and Final Decisions Regarding Participation Percentages in the Stevens Zone. This document is a confidential attorney-client communication in that it is a note to DOE counsel and DOE employees from outside counsel, discussing references from a decision and their use in the administrative record of the Stevens OHA proceedings. | N |
| 2,520 | CBG007 | 936 | 938 | 3 | 20030305 | Chan, Lydia | Egger, Mary; Gangle, Butch; Burzlaff, Alan | Thorpe, Greg | AC | Letter from Lydia Chan to Mary Egger, Butch Gangle and Alan Burzlaff, on the subject of References in the PDAFSE Preliminary and Final Decisions Regarding Participation Percentages in the Stevens Zone. This document is a confidential attorney-client communication in that it transmits from outside counsel to DOE counsel and DOE a list of possible references in the decisions cited above to be included in the Administrative Record of the Stevens OHA proceedings. | N |
| 2,521 | CBG007 | 939 | 939 | 1 | 20030305 | Gangle, Butch | Thorpe, Greg; Burzlaff, Alan | | AC | E-mail from Butch Gangle to Greg Thorpe and Alan Burzlaff, on the subject of gas to oil conversion. This document is a confidential attorney client communication in that it transmits the thoughts of the client to outside counsel for consideration. | N |
| 2,522 | CBG009 | 436 | 438 | 3 | 20030305 | Chan, Lydia | Egger, Mary; Gangle, Butch; Burzlaff, Alan | Thorpe, Greg | AC;WP | Memorandum from Lydia Chan to Mary Egger, Butch Gangle and Alan Burzlaff, with a copy to Greg Thorpe, on the subject of References in the PDAFSE Preliminary and Final Decisions Regarding Participation Percentages in the Stevens Zone. This document is a confidential attorney-client communication in that it transmits information about the OHA record from outside counsel to DOE. It is also work product in that it was prepared in anticipation of proceedings before OHA. | N |
| 2,523 | CBG009 | 439 | 441 | 3 | 20030305 | Chan, Lydia | Egger, Mary; Gangle, Butch; Burzlaff, Alan | Thorpe, Greg | AC;WP | Memorandum from Lydia Chan to Mary Egger, Butch Gangle and Alan Burzlaff, with a copy to Greg Thorpe, on the subject of References in the PDAFSE Preliminary and Final Decisions Regarding Participation Percentages in the Stevens Zone. This document is a confidential attorney-client communication in that it transmits information about the OHA record from outside counsel to DOE. It is also work product in that it was prepared in anticipation of proceedings before OHA. | N |
| 2,524 | CBG012 | 6,782 | 6,784 | 3 | 20030305 | Chan, Lydia | Egger, Mary; Gangle, Butch; Burzlaff, Alan | Thorpe, Greg | AC;WP | draft of memo from outside counsel to EFT and Egger, re ASFE's prelim and Final decision is Stevens | Y |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addressee(s) | Recipient(s) | Privilege(s) Asserted | Description of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,525 | CDE003 | 2,874 | 2,874 | 1 | 20030305 | Chan, Lydia | Egger, Mary | | AC;WP | 3/5/03 email from OMM attorney (Chan) to DOE attorney (Egger), DOE employee (Gangle), and DOE consultant re: administrative record for Stevens Zone OHA appeal. | Y |
| 2,526 | CDE003 | 2,875 | 2,877 | 3 | 20030305 | Chan, Lydia | Egger, Mary; Gangle, Butch; Burzlaff, Alan | Thorpe, Greg | AC;WP | Memo from OMM attorney (Chan) to DOE attorney (Egger), DOE employee (Gangle), and DOE consultant (Burzlaff) re: documents cited by PDASFE in preliminary and final decisions re: Stevens Zone equity finalization. | N |
| 2,527 | CDE003 | 3,096 | 3,098 | 3 | 20030305 | Chan, Lydia | Egger, Mary; Gangle, Butch; Burzlaff, Alan | Thorpe, Greg | AC;WP | 3/5/03 memo from OMM attorney (Chan) to DOE attorney (Egger), DOE employee (Gangle), and DOE consultant (Burzlaff) re: documents cited by PDASFE in preliminary and final decisions for Stevens Zone equity finalization. | N |
| 2,528 | CGC007 | 48 | 50 | 3 | 20030305 | Chan, Lydia | Egger, Mary; Gangle, Butch; Burzlaff, Alan | Thorpe, Greg | AC;WP | draft memo to Egger and the EFT team from Thorpe (outside counsel) re PDASFE's decisions in Stevens Zone, with comments | Y |
| 2,529 | CME022 | 1,632 | 1,635 | 4 | 20030305 | Chan, Lydia | Egger, Mary; Gangle, Butch; Burzlaff, Alan | Thorpe, Greg | AC;WP | memo from outside counsel regarding the PDASFE's decisions in Stevens zone and the appeal to OHA | Y |
| 2,530 | COM004 | 1,091 | 1,093 | 3 | 20030305 | Chan, Lydia | Egger, Mary; Gangle, Butch; Burzlaff, Alan | Thorpe, Greg | AC;WP | 3/5/03 memo from OMM attorney (Chan) to DOE attorney (Egger), DOE employee (Gangle), and DOE consultant (Burzlaff) re: documents cited by PDASFE in decisions regarding equity finalization for Stevens Zone. | N |
| 2,531 | COM004 | 1,094 | 1,094 | 1 | 20030305 | Evangleista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | 3/3/03 email from OMM attorney (Thorpe) to DOE attorney (Egger), DOE employee (Gangle), and DOE consultant (Burzlaff) re: designation of administrative record for Chevron Stevens Zone OHA appeal. | Y |
| 2,532 | COM004 | 1,095 | 1,095 | 1 | 20030305 | Evangelista, Aleli | Evanelista, Aleli | Thorpe, Gregory | AC;WP | 3/4/03 email from OMM attorney (Thorpe) to DOE employee (Gangle) re: Chevron Stevens Zone OHA appeal. | Y |
| 2,533 | COM004 | 1,097 | 1,097 | 1 | 20030305 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | 3/4/03 email from OMM attorney (Thorpe) to DOE consultant (Burzlaff) re: Chevron Stevens Zone OHA appeal.3/4/03 email from Burzlaff to Thorpe re: same topic. | Y |
| 2,534 | COM004 | 1,098 | 1,098 | 1 | 20030305 | Thorpe, Gregory | Gangle, Butch | | AC;WP | 3/4/03 email from OMM attorney (Thorpe) to DOE employee (Gangle) re: Chevron Stevens Zone OHA appeal.3/4/03 email from Gangle to Thorpe re: same topic. | Y |
| 2,535 | COM004 | 1,099 | 1,099 | 1 | 20030305 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | 3/4/03 email from OMM attorney (Thorpe) to DOE consultant (Burzlaff) re: Chevron Stevens Zone OHA appeal. | Y |
| 2,536 | COM004 | 1,100 | 1,100 | 1 | 20030305 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | 3/4/03 email from OMM attorney (Thorpe) to DOE consultant (Burzlaff) re: Chevron Stevens Zone OHA appeal.3/4/03 email from Burzlaff to Thorpe re: same topic.3/4/03 email from Thorpe to Burzlaff re: same topic.3/4/03 email from Burzlaff to Thorpe re: same topic. | Y |
| 2,537 | COM004 | 1,101 | 1,101 | 1 | 20030305 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | 2/28/03 email from DOE consultant (Burzlaff) to OMM attorney (Chan), DOE attorney (Egger), and DOE employee (Gangle) re: administrative record for Chevron Stevens Zone appeal. | Y |
| 2,538 | COM004 | 1,102 | 1,102 | 1 | 20030305 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | 3/3/03 email from DOE consultant (Burzlaff) to OMM attorney (Chan) re: administrative record for Chevron Stevens Zone OHA appeal. | Y |
| 2,539 | COM004 | 1,103 | 1,103 | 1 | 20030305 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | 3/5/03 email from DOE attorney (Egger) to OMM attorney (Thorpe) re: Chevron Stevens Zone OHA appeal. | Y |
| 2,540 | COM004 | 1,104 | 1,105 | 2 | 20030305 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | 3/4/03 email from DOE consultant (Burzlaff) to OMM attorney (Thorpe) re: Chevron Stevens Zone OHA appeal.3/3/03 email from OMM attorney (Thorpe) to DOE attorney (Egger), DOE employee (Gangle), and DOE consultant (Burzlaff) re: same topic. | Y |
| 2,541 | COM004 | 1,106 | 1,106 | 1 | 20030305 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | 3/4/03 email from DOE employee (Gangle) to OMM attorney (Thorpe) re: Chevron Stevens Zone OHA appeal.3/4/03 email from Thorpe to Gangle re: same topic. | Y |
| 2,542 | COM004 | 1,107 | 1,107 | 1 | 20030305 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | 3/4/03 email from DOE consultant (Burzlaff) to OMM attorney (Thorpe) re: Chevron Stevens Zone OHA appeal. | Y |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addressee(s) | Recipient(s) | Privilege(s) Asserted | Description of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,543 | COM004 | 1,108 | 1,108 | 1 | 20030305 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | 3/4/03 email from DOE consultant (Burzlaff) to OMM attorney (Chan) re: administrative record for Chevron Stevens Zone OHA appeal. | Y |
| 2,544 | COM004 | 1,121 | 1,121 | 1 | 20030305 | Chan, Lydia | Egger, Mary; Gangle, Butch; Burzlaff, Alan | Thorpe, Gregory | AC;WP | 3/5/03 email from OMM attorney (Chan) to DOE attorney (Egger), DOE employee (Gangle), and DOE consultant (Burzlaff) re: administrative record for Chevron Stevens Zone OHA appeal. | N |
| 2,545 | COM004 | 1,122 | 1,124 | 3 | 20030305 | Chan, Lydia | Egger, Mary; Gangle, Butch; Burzlaff, Alan | Thorpe, Greg | AC;WP | 3/5/03 memo from OMM attorney (Chan) to DOE attorney (Egger), DOE employee (Gangle), and DOE consultant (Burzlaff) re: documents cited by PDASFE in decisions regarding equity finalization for Stevens Zone. | N |
| 2,546 | CBG007 | 941 | 941 | 1 | 20030306 | Chan, Lydia | Burzlaff, Alan; Egger, Mary; Gangle, Butch | Thorpe, Gregory | AC | E-mail from Lydia Chan to Mary Egger, Butch Gangle and Alan Burzlaff, on the subject, OHA Administrative Record, documents cited by PDASFE in this decisions. Reply from Alan Burzlaff to same individuals on same subject. This document is a confidential attorney-client communication in that it transmits a list of references from outside counsel to the client for review. | N |
| 2,547 | CBG009 | 434 | 434 | 1 | 20030306 | Chan, Lydia | Burzlaff, Alan; Egger, Mary; Gangle, Butch | Thorpe, Gregory | AC;WP | E-mail from Lydia Chan to Mary Egger, Butch Gangle and Alan Burzlaff, with a copy to Gregory Thorpe, and a reply from Alan Burzlaff sent to the same individuals, on the subject of the OHA Administrative record. This document is work product in that it was prepared in anticipation of proceedings before OHA. It is a confidential attorney-client communication in that it was a discussion of issues in the record between outside counsel and a DOE employee and a DOE contractor. | N |
| 2,548 | CDE003 | 3,094 | 3,095 | 2 | 20030306 | Cadieux, Gena | Latham, Gary; Smits, Arnold; Egger, Mary | | AC;WP | 3/6/03 email from DOE attorney (Cadieux) to DOE attorney (Egger) re: administrative record for Stevens Zone OHA appeal.3/5/03 email from OMM attorney (Chan) to DOE attorney (Egger), DOE employee (Gangle), and DOE consultant (Burzlaff) re: administrative record for Stevens Zone OHA appeal. | Y |
| 2,549 | CDE003 | 8,815 | 8,817 | 3 | 20030306 | Egger, Mary | Cadieux, Gena | | AC;WP | Two 3/6/03 emails between DOE attorneys (Egger, Cadieux) re: administrative record for Chevron Stevens Zone OHA appeal.3/5/03 email from OMM attorney (Chan) to Egger, DOE employee (Gangle), and DOE consultant (Burzlaff) re: same topic. | Y |
| 2,550 | CDE003 | 8,818 | 8,820 | 3 | 20030306 | Chan, Lydia | Egger, Mary; Gangle, Butch; Burzlaff, Alan | | AC;WP | 3/5/03 email from OMM attorney (Chan) to DOE attorney (Egger), DOE employee (Gangle), and DOE consultant (Burzlaff) re: administrative record for Chevron Stevens Zone OHA appeal. | Y |
| 2,551 | CDE003 | 9,271 | 9,272 | 2 | 20030306 | Chan, Lydia | Egger, Mary | | AC;WP | 3/6/03 email from OMM attorney (Chan) to DOE attorney (Egger), DOE employee (Gangle), and DOE consultant (Burzlaff) re: administrative record for Chevron Stevens Zone OHA appeal. | Y |
| 2,552 | CDE007 | 15,913 | 15,914 | 2 | 20030306 | Thorpe, Gregory | Egger, Mary | Cadieux, Gena; Latham, Gary; Gangle, Francis | AC | email to and from attorney Egger and DOE outside counsel (OMM) re OHA administrative rercord | N |
| 2,553 | COM004 | 1,089 | 1,090 | 2 | 20030306 | Cadieux, Gena | Egger, Mary | Chan, Lydia | AC;WP | 3/6/03 email between DOE attorneys (Cadieux, Egger) re: administrative record for Chevron Stevens Zone OHA appeal.3/5/03 email from OMM attorney (Chan) to DOE attorney (Egger), DOE employee (Gangle), and DOE consultant (Burzlaff) re: same topic. | Y |
| 2,554 | CBG007 | 942 | 943 | 2 | 20030307 | Thorpe, Greg; Chan, Lydia | Egger, Mary; Cadieux, Gena; Gangle, Butch; Burzlaff, Alan | | AC | Memorandum from Greg Thorpe and Lydia Chan to Mary Egger, Gena Cadieux, Butch Gangle and Alan Burzlaff on the subject of the items to be included in the administrative record of the Stevens Zone OHA appeal. This document is a confidential attorney-client communication in that it transmits to the client the impressions of outside counsel of his conversation with the opposing attorney. | N |
| 2,555 | CBG009 | 432 | 433 | 2 | 20030307 | Thorpe, Greg; Chan, Lydia | Egger, Mary; Cadieux, Gena; Gangle, Butchl; Burzlaff, Alan | | AC;WP | Memorandum from Greg Thorpe and Lydia Chan to Mary Egger, Gena Cadieux, Butch Gangle and Alan Burzlaff, on the subject of the Stevens Zone OHA Appeal. This document is a confidential attorney-client communication in that it is a discussion of issues related to the OHA proceedings which it would like to discuss with the client agency. It is also work product in that it was prepared in anticipation of proceedings before OHA. | N |
| 2,556 | CDE003 | 7,538 | 7,540 | 3 | 20030307 | Burzlaff, Alan | Chan, Lydia | | AC;WP | 3/6/03 email from DOE consultant (Burzlaff) to OMM attorney (Chan) re: administrative record for Chevron Stevens Zone OHA appeal.3/5/03 email from OMM attorney (Chan) to DOE attorney (Egger), DOE employee (Gangle), and DOE consultant (Burzlaff) re: same topic. | Y |
| 2,557 | CDE003 | 7,541 | 7,543 | 3 | 20030307 | Burzlaff, Alan | Egger, Mary; Chan, Lydia; Gangle, Butch | Thorpe, Gregory | AC;WP | 3/6/03 email from DOE consultant (Burzlaff) to DOE attorney (Egger), OMM attorney (Chan), and DOE employee (Gangle) re: administrative record for Chevron Stevens Zone OHA appeal.3/5/03 email from Chan to Egger, Gangle, and Burzlaff re: same topic. | Y |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Decsription of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,558 | COM004 | 1,079 | 1,080 | 2 | 20030310 | Chan, Lydia | Egger, Mary; Gangle, Butch; Cadieux, Gena; Latham, Gary; Burzlaff, Alan | Thorpe, Gregory | AC;WP | Email from OMM attorney (Chan) to DOE attorneys (Egger, Cadieux), DOE employees (Gangle, Latham), and DOE consultant (Burzlaff) re: administrative record for Chevron Stevens Zone OHA appeal. | N |
| 2,559 | CSI005 | 23 | 32 | 10 | 20030310 | Burzlaff, Alan | Beacom, Kevin | | WP | Fax from Burzlaff (SI) to Beacom (SI) re: AS-IVS pools that Chevron proposes to add to Shallow Oil Zone equity finalization. | Y |
| 2,560 | COM004 | 1,047 | 1,047 | 1 | 20030311 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | 3/10/03 email from DOE consultant (Burzlaff) to OMM attorney (Chan), DOE attorneys (Egger, Cadieux), and DOE employees (Gangle, Latham) re: item for administrative record in Chevron Stevens Zone OHA appeal. | Y |
| 2,561 | COM004 | 1,048 | 1,048 | 1 | 20030311 | Aleli, Evangelista | Aleli, Evangelista | Thorpe, Gregory | AC;WP | 3/7/03 email from DOE consultant (Burzlaff) to OMM attorney (Thorpe) re: items for administrative record in Chevron Stevens Zone appeal. | Y |
| 2,562 | COM004 | 1,051 | 1,051 | 1 | 20030311 | Egger, Mary | | | AC;WP | 3/11/03 draft of letter to Chevron attorney (Henderson) re: inclusion of Decoupling Agreement in administrative record for Stevens Zone OHA appeal prepared by OMM attorney (Thorpe). | N |
| 2,563 | COM004 | 1,052 | 1,052 | 1 | 20030311 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | 3/7/03 email from DOE consultant (Burzlaff) to OMM attorney (Thorpe) re: items for administrative record in Chevron Stevens Zone OHA appeal. | Y |
| 2,564 | COM004 | 1,053 | 1,054 | 2 | 20030311 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | 3/6/03 email from DOE consultant (Burzlaff) to OMM attorney (Chan), DOE attorney (Egger), and DOE employee (Gangle) re: items for administrative record in Chevron Stevens Zone OHA appeal. | Y |
| 2,565 | COM004 | 1,056 | 1,057 | 2 | 20030311 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | 3/6/03 email from OMM attorney (Thorpe) to DOE consultant (Burzlaff) re: items for administrative record in Chevron Stevens Zone OHA appeal.3/6/03 email from Burzlaff to OMM attorney (Chan) and DOE attorney (Egger) re: same topic. | Y |
| 2,566 | COM004 | 1,064 | 1,065 | 2 | 20030311 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | 3/6/03 email from DOE consultant (Burzlaff) to OMM attorney (Chan), DOE attorney (Egger), and DOE employee (Gangle) re: items for administrative record in Chevron Stevens Zone OHA appeal. | Y |
| 2,567 | COM004 | 1,067 | 1,068 | 2 | 20030311 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | 3/11/03 email from DOE employee (Gangle) to OMM attorney (Thorpe) and DOE consultant (Burzlaff) re: conversion issue in Chevron Stevens Zone OHA appeal. | Y |
| 2,568 | COM004 | 1,070 | 1,071 | 2 | 20030311 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | 3/4/03 email from OMM attorney (Thorpe) to DOE employee (Gangle) re: Chevron Stevens Zone OHA appeal.3/4/03 email from Gangle to Thorpe re: same topic.3/4/03 email from Thorpe to Gangle re: same topic. | Y |
| 2,569 | COM004 | 1,072 | 1,072 | 1 | 20030311 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | 3/4/03 email from OMM attorney (Thorpe) to DOE consultant (Burzlaff) re: Chevron Stevens Zone OHA appeal.3/4/03 email from Burzlaff to Thorpe re: same topic. | Y |
| 2,570 | CDE003 | 7,302 | 7,302 | 1 | 20030313 | Egger, Mary | | | AC;WP | 3/13/03 "redline" draft of letter (prepared by OMM attorney (Thorpe) with edits by DOE attorneys (Egger, Cadieux)) from DOE to Chevron (Henderson) re: use of Decoupling Agreement in Stevens Zone OHA appeal. | N |
| 2,571 | CDE003 | 7,301 | 7,301 | 1 | 20030314 | Egger, Mary | Thorpe, G | | AC;WP | 3/14/03 email between DOE attorneys (Cadieux, Egger) re: DOE letter to Chevron regarding use of Decoupling Agreement in Stevens Zone OHA appeal. | Y |
| 2,572 | CDE003 | 8,803 | 8,803 | 1 | 20030317 | Egger, Mary | Chan, Lydia; Gangle, Butch; Cadieux, Gena; Latham, Gary; Burzlaff, Alan | Thorpe, Gregory | AC;WP | 3/17/03 email from DOE attorney (Egger) to OMM attorney (Chan), DOE attorney (Cadieux), DOE employees (Latham, Gangle), and DOE consultant (Burzlaff). | Y |
| 2,573 | CDE007 | 8,638 | 8,639 | 2 | 20030317 | Burzlaff, Alan | Chan, Lydia; Egger, Mary; Gangle, Francis; Cadieux, Gena; Latham, Gary | Thorpe, Gregory | AC | emails to attorneys Egger and Cadieux and OMM attorneys re OHA administrative record | N |
| 2,574 | COM004 | 954 | 954 | 1 | 20030317 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | 3/11/03 email from OMM attorney (Thorpe) to DOE attorneys (Egger, Cadieux) re: Chevron use of Decoupling Agreement in Stevens Zone OHA appeal. | Y |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Decription of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,575 | COM004 | 973 | 973 | 1 | 20030317 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | 3/14/03 email from OMM attorney (Thorpe) to DOE attorney (Egger) re: draft of letter to Chevron concerning Decoupling Agreement.3/14/03 email between DOE attorneys (Cadleux, Egger) re: same topic. | Y |
| 2,576 | COM004 | 977 | 978 | 2 | 20030317 | Chan, Lydia | Evangelista, Aleli | | AC;WP | 3/16/03 email from DOE employee (Latham) to OMM attorney (Chan) re: draft of DOE Request to Include Documents in Administrative Record for Chevron Stevens Zone OHA appeal. | Y |
| 2,577 | COM004 | 979 | 979 | 1 | 20030317 | Chan, Lydia | Evengelista, Aleli | | AC;WP | 3/17/03 email from DOE attorney (Egger) to OMM attorney (Chan), DOE attorney (Cadieux), DOE employees (Gangle, Latham), and DOE consultant (Burzlaff) re: draft of DOE Request to Include Documents in Administrative record for Chevron Stevens Zone OHA appeal. | Y |
| 2,578 | COM004 | 980 | 980 | 1 | 20030317 | Chan, Lydia | Evangelista, Aleli | | AC;WP | 3/17/03 email from DOE attorney (Cadieux) to OMM attorney (Chan), DOE attorney (Egger), DOE employees (Gangle, Latham), and DOE consultant (Burzlaff) re: draft of DOE Request to Include Documents in Administrative record for Chevron Stevens Zone OHA appeal. | Y |
| 2,579 | CBG006 | 1,392 | 1,392 | 1 | 20030318 | Burzlaff, Alan | Gangle, Butch | | WP | E-mail from Butch Gangle to Alan Burzlaff and reply on SOZ extension. This document is work product in that it is prepared in anticipation of proceedings before the IPE. | N |
| 2,580 | CBG007 | 992 | 993 | 2 | 20030318 | Gangle, Butch | Chan, Lydia; Burzlaff, Alan | Thorpe, Gregory | AC | E-mail from Lydia Chan to Butch Gangle on the subject of OHA Administrative Record - Chevron's Filings and reply from Butch Gangle to Lydia Chan and Alan Burzlaff. This document is a confidential attorney-client communication in that it transmits a request from outside counsel to DOE regarding what records were in Chevron's possession. | N |
| 2,581 | CBG009 | 375 | 377 | 3 | 20030318 | Gangle, Butch | Chan, Lydia; Burzlaff, Alan | Thorpe, Gregory | AC | E-mail from Lydia Chan to Butch Gangle and Alan Burzlaff and reply by Butch Gangle, on the subject of the OHA Administrative Record and Chevron's filings. This document is a confidential attorney-client communication in that DOE outside counsel requests information from the client and the client responds. | N |
| 2,582 | CDE010 | 67 | 68 | 2 | 20030318 | Gangle, Butch | Chan, Lydia; Burzlaff, Alan | Thorpe, Gregory; Gruber, James | AC | email from Gangle (EFT) to Chan (outside counsel) responding to a question by Chan related to OHA appeal | Y |
| 2,583 | COM004 | 875 | 875 | 1 | 20030318 | Aleli, Evangelista | Aleli, Evangelista | Thorpe, Gregory | AC;WP | 3/12/03 email from DOE employee (Gangle) to OMM attorney (Thorpe) and DOE attorney (Egger) re: review by Chevron attorney of Elk Hills Engineering Committee files. | Y |
| 2,584 | COM004 | 876 | 877 | 2 | 20030318 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | 3/11/03 email from OMM attorney (Thorpe) to DOE employee (Gangle) re: Chevron Stevens Zone OHA appeal. | Y |
| 2,585 | COM004 | 884 | 884 | 1 | 20030318 | Aleli, Evangelista | Aleli, Evangelista | Thorpe, Gregory | AC;WP | 3/11/03 email from DOE consultant (Burzlaff) to OMM attorney (Thorpe) re: items for inclusion in administrative record for Stevens Zone OHA appeal. | Y |
| 2,586 | COM004 | 886 | 886 | 1 | 20030318 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | 3/14/03 email from DOE attorney (Cadieux) to DOE attorney (Egger) concerning draft of letter to Chevron re: Decoupling Agreement. | Y |
| 2,587 | COM004 | 889 | 890 | 2 | 20030318 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | 3/14/03 email from DOE consultant (Burzlaff) to OMM attorney (Chan) re: DOE request to include documents in administrative record for Chevron Stevens Zone OHA appeal. | Y |
| 2,588 | COM004 | 891 | 891 | 1 | 20030318 | Chan, Lydia | Gangle, Butch; Burzlaff, Alan | Thorpe, Gregory | AC;WP | 3/18/03 email from OMM attorney (Chan) to DOE employee (Gangle) and DOE consultant (Burzlaff) re: administrative record for Chevron Stevens Zone OHA appeal. | Y |
| 2,589 | CBG007 | 345 | 352 | 8 | 20030319 | Gangle, Francis | Chan, Lydia | | AC | Letter from Butch Gangle to Lydia Chan of O'Melveny and Myers on the subject of Chevron's possession of Elk Hills Engineering Committee Files. This document is a confidential attorney-client communication in that it is a letter from a DOE member of the EFT to DOE outside counsel responding to counsel's question. | N |
| 2,590 | CBG012 | 6,855 | 6,855 | 1 | 20030319 | Gangle, Butch | Chan, Lydia | | AC;WP | letter to Chan (outside counsel) from Gangle, dated march 19, 2003, responding to a question from counsel on Stevens zone appeal | N |
| 2,591 | CBG012 | 6,856 | 6,856 | 1 | 20030319 | Gangle, Francis | Chan, Lydia | | AC;WP | letter from gangle to Chan (outside counsel) responding to a question from Chan on OHA appeal issue | Y |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addressee(s) | Recipient(s) | Privilege(s) Asserted | Description of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,592 | COM004 | 868 | 870 | 3 | 20030319 | Chan, Lydia | Gangle, Butch | Thorpe, Gregory | AC;WP | 3/19/03 email from OMM attorney (Chan) to DOE employee (Gangle) re: administrative record for Chevron Stevens Zone appeal.3/18/03 email from Gangle to Chan and DOE consultant (Burzlaff) re: same topic.3/18/03 email from Chan to Gangle and Burzlaff re: same topic. | Y |
| 2,593 | COM004 | 871 | 871 | 1 | 20030319 | Gangle, Butch | Chan, Lydia | | AC;WP | 3/19/03 draft of letter from DOE employee (Gangle) to OMM attorney (Chan) re: Elk Hills Engineering Committee files. | N |
| 2,594 | COM004 | 1,313 | 1,313 | 1 | 20030319 | Gangle, Francis | Chan, Lydia | | AC;WP | 3/19/03 draft of letter from DOE employee (Gangle) to OMM attorney (Chan) re: Elk Hills Engineering Committee files, prepared in connection with Chevron Stevens Zone OHA appeal. | N |
| 2,595 | CFE001 | 46 | 47 | 2 | 20030324 | Stone, Norman | Smith, Carl | Gangle, Francis; Henderson, Gary; Latham, Gary | AC | hand written communication from staff to attorney Egger | Y |
| 2,596 | CME015 | 1,887 | 1,888 | 2 | 20030324 | Stone, Norman | Smith, Carl | Gangle, Francis; Henderson, Gary; Latham, Gary | AC | fax letter from Chevron to Mike Smith (ASFE) with note from Smith to Egger (counsel) | Y |
| 2,597 | CBG007 | 354 | 398 | 45 | 20030325 | Merkel, Dick | Burzlaff, Alan | | WP | Letter from Dick Merkel to Alan Burzlaff attaching most recdent version of the Petrophysical report. This letter is work product in that it was prepared in connection with proceedings before the IPE. | N |
| 2,598 | COM004 | 1,641 | 1,641 | 1 | 20030327 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | 3/27/03 email from DOE employee (Gangle) to DOE attorneys (Egger, Cadieux), DOE employee (Latham), and DOE consultant (Burzlaff) re: administrative record for Chevron Stevens Zone OHA appeal. | Y |
| 2,599 | COM004 | 1,648 | 1,648 | 1 | 20030327 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | 3/14/03 email between DOE attorneys (Cadieux, Egger) re: draft of letter to Chevron attorney concerning Chevron's use of Decoupling Agreement in Stevens Zone OHA appeal. | Y |
| 2,600 | COM004 | 1,651 | 1,652 | 2 | 20030327 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | 3/14/03 email from DOE consultant (Burzlaff) to OMM attorney (Chan) re: DOE request to include documents in administrative record for Chevron Stevens Zone OHA appeal. | Y |
| 2,601 | COM004 | 1,653 | 1,654 | 2 | 20030327 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | 3/17/03 email from DOE consultant (Burzlaff) to OMM attorney (Chan), DOE attorneys (Egger, Cadieux), DOE employees (Gangle, Latham) re: DOE request to include documents in administrative record for Chevron Stevens Zone OHA appeal. | Y |
| 2,602 | COM004 | 1,655 | 1,655 | 1 | 20030327 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | 3/18/03 email from DOE employee (Gangle) to OMM attorney (Chan) and DOE consultant (Burzlaff) re: administrative record for Chevron Stevens Zone OHA appeal. | Y |
| 2,603 | CME022 | 963 | 965 | 3 | 20030331 | Chan, Lydia | Gangle, Butch; Burzlaff, Alan | Thorpe, Greg; Egger, Mary | AC | fax from outside counsel to EFT members regardind Chevron's appeal in Stevens zone | Y |
| 2,604 | CME022 | 2,043 | 2,044 | 2 | 20030331 | Chan, Lydia | Gangle, Butch; Burzlaff, Alan | Thorpe, Greg; Egger, Mary | AC;WP | fax from outside counsel to EFT members and Egger, regarding OHA Stevens Zone appeal | Y |
| 2,605 | COM004 | 1,603 | 1,603 | 1 | 20030331 | Gangle, Butch | O'Melveny & Myers | | AC;WP | 3/31/03 draft of letter from DOE employee (Gangle) to OMM attorneys re: Elk Hills Engineering Committee files, prepared by Gangle in connection with Chevron Stevens Zone OHA appeal. | N |
| 2,606 | CGC007 | 1 | 1 | 1 | 200303XX | Egger, Mary | | | AC | draft of letter to Chevron from Egger, prepared by outside counsel | Y |
| 2,607 | COM004 | 887 | 888 | 2 | 200303XX | Egger, Mary | | | AC;WP | 3/03 draft of letter from DOE attorney (Egger) to Chevron attorney (Henderson) re: Decoupling Agreement. | N |
| 2,608 | COM004 | 1,649 | 1,650 | 2 | 200303XX | Egger, Mary | | | AC;WP | 3/14/03 revised draft of letter to Chevron attorney concerning Chevron's use of Decoupling Agreement in Stevens Zone OHA appeal prepared by DOE attorneys (Cadieux, Egger). | N |
| 2,609 | CBG007 | 399 | 399 | 1 | 20030402 | Gangle, Butch | Egger, Mary; Thorpe, Greg; Chan, Lydia; Burzlaff, Alan | | AC | E-mail from Butch Gangle to Mary Egger, Greg Thorpe, Lydia Chan and Alan Burzlaff, on the use of data in the equity finalization process. This document is a confidential attorney-client communication in that it transmits from a member of the DOE EFT analysis and impressions of the client to the DOE attorney and outside counsel. | N |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addressee(s) | Recipient(s) | Privilege(s) Asserted | Description of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,610 | COM004 | 1,600 | 1,601 | 2 | 20030402 | Chan, Lydia | Evangelista, Aleli | | AC;WP | 4/1/03 email from DOE consultant (Burzlaff) to OMM attorneys (Chan, Thorpe) re: Chevron's proposed additional items for administrative record in Stevens Zone OHA appeal. | Y |
| 2,611 | CDE003 | 7,407 | 7,407 | 1 | 20030403 | Egger, Mary | Latham, Gary; Smith, Mike | | DP | 4/3/03 email from DOE attorney (Egger) to ASFE (Smith) and DOE employee (Latham) that contains pre-decisional, deliberative information re: decision upon Chevron request for extension of time to submit comments upon IPE Provisional Recommendation for Shallow Oil Zone equity finalization.4/2/03 email from Latham to Smith that contains pre-decisional, deliberative information re: same topic. | Y |
| 2,612 | CDE003 | 7,193 | 7,193 | 1 | 20030404 | Egger, Mary | Chan, Lydia; Gangle, Butch; Cadieux, Gena; Latham, Gary; Burzlaff, Alan | Thorpe, Gregory | AC;WP | 4/4/03 email from DOE attorney (Egger) to OMM attorney (Chan), DOE employees (Gangle, Latham), and DOE consultant (Burzlaff) re: draft DOE response to Chevron request to supplement record in Stevens Zone OHA appeal. | Y |
| 2,613 | COM004 | 1,596 | 1,596 | 1 | 20030404 | Thorpe, Gregory | | | AC;WP | 4/3/03 draft of letter from OMM (Thorpe) to Chevron attorney re: response to Chevron request to add two documents to administrative record in Stevens Zone OHA appeal. | N |
| 2,614 | CDE003 | 3,697 | 3,699 | 3 | 20030407 | Egger, Mary | Thorpe, Gregory | | AC;WP | 4/7/03 email from OMM attorney (Thorpe) to DOE attorney (Egger) re: DOE brief in Chevron Stevens Zone OHA appeal.4/7/03 email from Egger to OMM attorney (Chan), DOE attorney (Cadieux), DOE employees (Gangle, Latham), and DOE consultant (Burzlaff) re: same topic.4/7/03 email from Cadieux to Chan, Egger, Gangle, Latham, and Burzlaff re: same topic. | Y |
| 2,615 | CDE003 | 4,452 | 4,453 | 2 | 20030407 | Egger, Mary | Cadieux, Gena; Chan, Lydia; Gangle, Butch; Latham, Gary; Burzlaff, Alan | Thorpe, Gregory | AC;WP | 4/7/03 email from DOE attorney (Egger) to DOE attorney (Cadieux), OMM attorney (Chan), DOE employees (Gangle, Latham), and DOE consultant (Burzlaff) re: DOE reply brief for Chevron Stevens Zone OHA appeal.4/7/03 email from Cadieux to Egger, Chan, Gangle, Latham, and Burzlaff re: same topic. | Y |
| 2,616 | COM004 | 1,526 | 1,528 | 3 | 20030407 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | 4/2/03 email from DOE employee (Gangle) to OMM attorney (Thorpe), DOE attorney (Egger), and DOE consultant (Burzlaff) re: discussion of documents and other matters of potential relevance to Chevron Stevens Zone OHA appeal. | Y |
| 2,617 | COM004 | 1,563 | 1,563 | 1 | 20030407 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | 4/7/03 email from DOE attorney (Egger) to OMM attorney (Chan), DOE attorney (Cadieux), DOE employees (Gangle, Latham), and DOE consultant (Burzlaff) re: Chevron Stevens Zone OHA appeal. | Y |
| 2,618 | COM004 | 1,564 | 1,564 | 1 | 20030407 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | 4/4/03 email from DOE employee (Gangle) to OMM attorney (Chan), DOE attorneys (Egger, Cadieux), and DOE consultant (Burzlaff) re: Chevron Stevens Zone OHA appeal. | Y |
| 2,619 | COM004 | 1,566 | 1,566 | 1 | 20030407 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | 4/7/03 email from DOE employee (Gangle) to DOE attorney (Egger), OMM attorneys (Thorpe, Chan), and DOE consultant (Burzlaff) re: issue relating to Chevron Stevens Zone OHA appeal. | Y |
| 2,620 | COM004 | 1,569 | 1,570 | 2 | 20030407 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | 4/1/03 email from DOE consultant (Burzlaff) to OMM attorneys (Chan, Thorpe) re: Chevron Stevens Zone OHA appeal. | Y |
| 2,621 | COM004 | 1,573 | 1,575 | 3 | 20030407 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | 4/4/03 email from OMM attorney (Thorpe) to DOE consultant (Burzlaff), OMM attorney (Chan), DOE attorneys (Egger, Cadieux), and DOE employees (Gangle, Latham) re: Chevron Stevens Zone OHA appeal.4/4/03 email from Burzlaff to Chan, Egger, Cadieux, Gangle, and Latham re: same topic. | Y |
| 2,622 | COM004 | 1,576 | 1,576 | 1 | 20030407 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | 4/4/03 email from OMM attorney (Thorpe) to DOE employee (Gangle) and DOE consultant (Burzlaff) re: DOE reply brief in Chevron Stevens Zone OHA appeal. | Y |
| 2,623 | COM004 | 1,577 | 1,577 | 1 | 20030407 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | 4/4/03 email from OMM attorney (Thorpe) to DOE attorneys (Egger, Cadieux) re: DOE reply brief in Chevron Stevens Zone OHA appeal. | Y |
| 2,624 | COM004 | 1,590 | 1,593 | 4 | 20030407 | Thorpe, Gregory; Chan, Lydia | | | AC;WP | 4/3/03 draft of DOE reply brief in Chevron Stevens Zone OHA appeal prepared by OMM attorney (Chan). | N |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Description of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,625 | CDE003 | 3,846 | 3,849 | 4 | 20030408 | Egger, Mary | Graham, Patricia | | AC;WP | 4/7/03 email from OMM attorney (Thorpe) to DOE attorney (Egger) that describes purpose of research by OMM attorney (Chan) in connection with Elk Hills equity finalization for which OMM billed DOE in an invoice.4/7/03 email from OMM attorney (Thorpe) to DOE attorney (Egger) re: draft DOE brief for Stevens Zone OHA appeal.4/7/03 email from DOE attorney (Egger) to DOE attorney (Cadieux), OMM attorney (Chan), DOE employees (Gangle, Latham), and DOE consultant (Burzlaff) providing comments upon draft DOE brief for Stevens Zone OHA appeal.4/7/03 email from DOE attorney (Cadieux) to OMM attorney (Chan), DOE attorney (Egger), DOE employee (Gangle), and DOE consultant (Burzlaff) providing comments upon draft DOE brief in Stevens Zone OHA appeal. | Y |
| 2,626 | CDE011 | 4,143 | 4,143 | 1 | 20030408 | Kelly, Beth | Gangle, Butch | Kniskern, Jacqueline | AC | email from Kelly (counsel) re draft of SI agreement | Y |
| 2,627 | CBG009 | 357 | 358 | 2 | 20030414 | Thorpe, Greg; Chan, Lydia | Egger, Mary; Gangle, Butch; Cadieux, Gena; Kelly, Beth; Burzlaff, Alan | | AC | Memorandum from Greg Thorpe and Lydia Chan to Mary Egger, Butch Gangle, Gena Cadieux, Beth Kelly and Alan Burzlaff, regarding review of documentation taken by Chevron from Engineering Committee records. This is an attorney-client communication in that DOE outside counsel is recommending a review of documents to its client, DOE. | N |
| 2,628 | CDE001 | 1,358 | 1,359 | 2 | 20030414 | Thorpe, Greg; Chan, Lydia | Egger, Mary; Gangle, Butch; Cadieux, Gena; Kelly, Beth; Burzlaff, Alan | | AC | Memo dated April 14, 2003, from O'Melveny & Myers attorney to DOE attorneys and staff re review of Documentaton from Engineering Committee Records, reflecting confidential attorney client communication. | Y |
| 2,629 | CDE007 | 489 | 490 | 2 | 20030414 | Shages, John | Latham, Gary | Rucker, Debra; Roy, Charles | DP | email re budgeting for elk hills equity work and reorganization of DOE office | Y |
| 2,630 | COM004 | 1,512 | 1,513 | 2 | 20030414 | Thorpe, Greg; Chan, Lydia | Egger, Mary; Gangle, Butch; Cadieux, Gena; Kelly, Beth; Burzlaff, Alan | | AC;WP | 4/14/03 memo from OMM attorneys (Thorpe, Chan) to DOE attorneys (Egger, Cadieux, Kelly), DOE employee (Gangle), and DOE consultant (Burzlaff) re: review of documentation from Elk Hills Engineering Committee records in connection with Chevron Stevens Zone OHA appeal. | N |
| 2,631 | COM004 | 1,867 | 1,869 | 3 | 20030414 | Thorpe, Greg; Chan, Lydia | Egger, Mary; Gangle, Butch; Cadieux, Gena; Kelly, Beth; Burzlaff, Alan | | AC;WP | 4/14/03 memo from OMM attorney (Thorpe) to DOE attorneys (Egger, Cadieux, Kelly), DOE employee Gangle), and DOE consultant (Burzlaff) concerning Elk Hills Engineering Committee records, prepared in connection with Chevron Stevens Zone OHA appeal. | N |
| 2,632 | COM004 | 1,486 | 1,487 | 2 | 20030415 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | 4/7/03 email from DOE attorney (Egger) to OMM attorney (Thorpe) re: billing question concerning research performed by OMM attorney (Chan) regarding Chevron Stevens Zone OHA appeal.4/7/03 email from Thorpe to Egger re: DOE reply brief in Chevron Stevens Zone OHA appeal.4/7/03 email from Egger to DOE attorney (Cadieux), DOE employees (Gangle, Latham), and DOE consultant (Burzlaff) re: DOE reply brief in Chevron Stevens Zone OHA appeal. | Y |
| 2,633 | COM004 | 1,488 | 1,488 | 1 | 20030415 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | 4/7/03 email from DOE employee (Gangle) to OMM attorney (Thorpe) re: DOE reply brief in Chevron Stevens Zone OHA appeal.4/4/03 email from Thorpe to Gangle and DOE consultant (Burzlaff) re: same topic. | Y |
| 2,634 | COM004 | 1,489 | 1,489 | 1 | 20030415 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | 4/7/03 email from DOE consultant (Burzlaff) to OMM attorney (Thorpe) and DOE employee (Gangle) re: DOE reply brief in Chevron Stevens Zone OHA appeal.4/4/03 email from Thorpe to Gangle and Burzlaff re: same topic. | Y |
| 2,635 | COM004 | 1,490 | 1,491 | 2 | 20030415 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | 4/7/03 email from DOE consultant (Burzlaff) to DOE attorneys (Egger, Cadieux), OMM attorney (Chan), and DOE employee (Gangle) re: DOE reply brief in Chevron Stevens Zone OHA appeal. | Y |
| 2,636 | COM004 | 1,492 | 1,492 | 1 | 20030415 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | 4/7/03 email from DOE attorney (Cadieux) to OMM attorney (Chan), DOE attorney (Egger), DOE employees (Gangle, Latham), and DOE consultant (Burzlaff) re: DOE reply brief in Chevron Stevens Zone OHA appeal. | Y |
| 2,637 | COM004 | 1,493 | 1,494 | 2 | 20030415 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | 4/15/03 email from OMM attorney (Thorpe) to DOE attorney (Egger) re: billing question concerning research performed by OMM attorney (Chan) in connection with Chevron Stevens Zone OHA appeal.4/7/03 email from Egger to Thorpe re: same topic.4/7/03 email from Thorpe to Egger re: DOE reply brief in Chevron Stevens Zone OHA appeal.4/7/03 email from Egger to DOE attorney (Cadieux), Chan, DOE employees (Gangle, Latham), and DOE consultant (Burzlaff) re: same topic.4/7/03 email from Cadieux to Chan, Egger, Gangle, Latham, and Burzlaff re: same topic. | Y |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Decsription of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,638 | COM004 | 1,509 | 1,510 | 2 | 20030415 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | 4/7/03 email from OMM attorney (Thorpe) to DOE employee (Gangle) and DOE consultant (Burzlaff) re: DOE reply brief in Chevron Stevens Zone OHA appeal.4/7/03 email from Gangle to Thorpe and Burzlaff re: same topic.4/4/03 email from Thorpe to Gangle and Burzlaff re: same topic. | Y |
| 2,639 | CBG007 | 1,035 | 1,036 | 2 | 20030417 | Chan, Lydia | Burzlaff, Alan; Gangle, Francis | Thorpe, Gregory | AC | Memorandum from Lydia Chan to Alan Burzlaff and Butch Gangle regarding Akin Gump Documents. This memorandum is a confidential attorney-client communication in that it transmits documents which may be relevant to a dispute over the Administrative Record. | N |
| 2,640 | CBG009 | 284 | 294 | 11 | 20030417 | Kelly, Beth | Chan, Lydia; Burzlaff, Alan; Gangle, Butch; Egger, Mary | | AC;WP | Fax transmittal sheet, sent by Beth Kelly, Esq. to Lydia Chan, Alan Burzlaff, Butch Gangle and Mary Egger to determine whether documents from 1962 and 1956 are relevant to OHA proceedings. This document is work product in that it was prepared in anticipation of proceedings before the OHA. It is also a confidential attorney-client communication in that it is transmitting documents from outside counsel to DOE for relevancy review. | N |
| 2,641 | CBG009 | 301 | 302 | 2 | 20030417 | Chan, Lydia | Burzlaff, Alan; Gangle, Butch | Thorpe, Greg | AC | Memorandum from Lydia Chan to Alan Burzlaff and Butch Gangle regarding documents from the Akin Gump material which may be relevant to dispute over using conversion methodology. This is a confidential attorney-client communication in that it transmits information from DOE outside counsel to the client to determine relevancy of documents. | N |
| 2,642 | COM004 | 1,444 | 1,445 | 2 | 20030417 | Chan, Lydia | Burzlaff, Alan; Gangle, Butch | Thorpe, Greg | AC;WP | 4/17/03 memo from OMM attorney (Thorpe) to DOE consultant (Burzlaff) and DOE employee (Gangle) re: Chevron Stevens Zone OHA appeal. | N |
| 2,643 | COM004 | 1,443 | 1,443 | 1 | 20030422 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | 4/18/03 email from OMM attorney (Thorpe) to DOE consultant (Burzlaff) re: administrative record for Chevron Stevens Zone OHA appeal.4/18/03 email from Burzlaff to OMM attorneys (Thorpe, Chan), DOE attorney (Egger), and DOE employee (Gangle) re: same topic. | Y |
| 2,644 | CME013 | 1,513 | 1,515 | 3 | 20030429 | Gangle, Butch | Chan, Lydia; Thorpe, Greg | | AC | fax from Gangle to Thorpe (outside counsel) regarding Chevron's letter dated 8-1-95 | Y |
| 2,645 | COM002 | 3,289 | 3,291 | 3 | 20030429 | Gangle, Butch | Thorpe, Greg; Chan, Lydia | | AC;WP | Fax from Gangle (DOE) to OMM attorneys (Chan, Thorpe) transmitting copy of Chevron letter. | Y |
| 2,646 | COM004 | 1,310 | 1,310 | 1 | 20030429 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | 4/25/03 email from DOE employee (Gangle) to OMM attorney (Thorpe) re: documents of potential relevance to Chevron Stevens Zone OHA appeal. | Y |
| 2,647 | COM004 | 1,317 | 1,317 | 1 | 20030429 | Gangle, Butch | Chan, Lydia; Thorpe, Greg | | AC;WP | 4/29/03 fax from DOE employee (Gangle) to OMM attorneys (Chan, Thorpe) re: 8/1/95 Chevron letter. | Y |
| 2,648 | CBG007 | 456 | 456 | 1 | 20030430 | Chan, Lydia | Gangle, Butch; Thorpe, Gregory; Chan, Lydia | Evangelista, A | AC | E-mail from Lydia Chan, attorney from O'Melveny and Meyers, to Butch Gangle, regarding a 1980 EHED memo. This document is a confidential attorney-client communication in that it responds to information sent by the client DOE EFT member to the attorney for advice. | N |
| 2,649 | COM002 | 3,275 | 3,280 | 6 | 20030430 | Gangle, Butch | Chan, Lydia; Thorpe, Greg | | AC;WP | Fax from Gangle (DOE) to OMM attorneys (Chan, Thorpe) transmitting copy of 1980 EHEC Memo re: gas equivalency factors. | Y |
| 2,650 | COM002 | 3,281 | 3,288 | 8 | 20030430 | Gangle, Butch | Thorpe, Greg; Chan, Lydia | | AC;WP | Fax from Gangle (DOE) to OMM attorneys (Chan, Thorpe) transmitting copies of letters from Chevron to DOE. | Y |
| 2,651 | COM002 | 3,292 | 3,295 | 4 | 20030430 | Gangle, Butch | Thorpe, Greg; Chan, Lydia | | AC;WP | Fax from Gangle (DOE) to OMM attorneys (Chan, Thorpe) transmitting copies of 1995 emails between DOE officials re: equity determination. | Y |
| 2,652 | COM002 | 3,296 | 3,299 | 4 | 20030430 | Gangle, Butch | Thorpe, Greg; Chan, Lydia | | AC;WP | Fax from Gangle (DOE) to OMM attorneys (Chan, Thorpe) transmitting 1995 emails re: equity determination. | Y |
| 2,653 | COM004 | 1,292 | 1,292 | 1 | 20030430 | Gangle, Butch | Chan, Lydia; Thorpe, Greg | | AC;WP | 4/30/03 fax from DOE employee (Gangle) to OMM attorneys (Chan, Thorpe) re: Chevron Stevens Zone OHA appeal. | Y |
| 2,654 | COM004 | 1,298 | 1,298 | 1 | 20030430 | Gangle, Butch | Chan, Lydia; Thorpe, Greg | | AC;WP | 4/30/03 fax from DOE employee (Gangle) to OMM attorneys (Chan, Thorpe) re: Chevron Stevens Zone OHA appeal. | Y |