| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Decsription of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,655 | COM004 | 1,302 | 1,302 | 1 | 20030430 | Gangle, Butch | Chan, Lydia; Thorpe, Greg | | AC;WP | 4/30/03 fax from DOE employee (Gangle) to OMM attorneys (Chan, Thorpe) re: Chevron Stevens Zone OHA appeal. | Y |
| 2,656 | COM004 | 339 | 339 | 1 | 20030501 | Gangle, Butch | Chan, Lydia; Thorpe, Greg | | AC;WP | 5/1/03 fax from DOE employee (Gangle) to OMM attorneys (Chan, Thorpe) re: Chevron Stevens Zone OHA appeal. | Y |
| 2,657 | COM004 | 353 | 353 | 1 | 20030501 | Gangle, Butch | Chan, Lydia; Thorpe, Greg | | AC;WP | 5/1/03 email from DOE employee (Gangle) to OMM attorneys (Chan, Thorpe) re: Chevron Stevens Zone appeal. | Y |
| 2,658 | COM004 | 359 | 359 | 1 | 20030501 | Gangle, Butch | Chan, Lydia; Thrope, Greg | | AC;WP | 5/1/03 email from DOE employee (Gangle) to OMM attorneys (Chan, Thorpe) re: Chevron Stevens Zone OHA appeal. | Y |
| 2,659 | COM004 | 363 | 363 | 1 | 20030501 | Gangle, Butch | Chan, Lydia; Thorpe, Greg | | AC;WP | 5/1/03 fax from DOE employee (Gangle) to OMM attorneys (Chan, Thorpe) re: Chevron Stevens Zone OHA appeal. | Y |
| 2,660 | COM004 | 367 | 367 | 1 | 20030501 | Gangle, Butch | Chan, Lydia; Thorpe, Greg | | AC;WP | 5/1/03 fax from DOE employee (Gangle) to OMM attorneys (Chan, Thorpe) re: Chevron Stevens Zone OHA appeal. | Y |
| 2,661 | COM004 | 373 | 373 | 1 | 20030501 | Gangle, Butch | Chan, Lydia; Thorpe, Greg | | AC;WP | 5/1/03 fax from DOE employee (Gangle) to OMM attorneys (Chan, Thorpe) re: Chevron Stevens Zone OHA appeal. | Y |
| 2,662 | CDE010 | 88 | 91 | 4 | 20030502 | Burzlaff, Alan | Gangle, Butch | | WP | draft of cover letter prepared May 2, 2003 by Burzlaff (EFT), emailed to Gangle (EFT) | N |
| 2,663 | COM004 | 322 | 322 | 1 | 20030502 | Aleli, Evangelista | Aleli, Evangelista | Thorpe, Gregory | AC;WP | 4/29/03 email from OMM attorney (Thorpe) to former DOE employee (Kauffman) re: conversion factor issue in Chevron Stevens Zone OHA appeal. | Y |
| 2,664 | COM004 | 323 | 323 | 1 | 20030502 | Gangle, Butch | Chan, Lydia; Thorpe, Greg | | AC;WP | 5/2/03 fax from DOE employee (Gangle) to OMM attorneys (Chan, Thorpe) re: Chevron Stevens Zone OHA appeal. | Y |
| 2,665 | COM004 | 332 | 332 | 1 | 20030502 | Gangle, Butch | Chan, Lydia; Thorpe, Greg | | AC;WP | 5/2/03 fax from DOE employee (Gangle) to OMM attorneys (Chan, Thorpe) re: Chevron Stevens Zone OHA appeal. | Y |
| 2,666 | COM004 | 1,096 | 1,096 | 1 | 20030503 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | 3/5/03 email from OMM attorney (Thorpe) to DOE attorney (Egger) re: Chevron Stevens Zone OHA appeal. | Y |
| 2,667 | CBG009 | 278 | 278 | 1 | 20030506 | Thorpe, Gregory | Burzlaff, Alan; Gangle, Butch | Egger, Mary | AC;WP | E-mail from Lydia Chan to Gregory Thorpe regarding the Stevens Appeal and e-mail from Gregory Thorpe to Alan Burzlaff and Butch Gangle. This document is work product in that it was prepared in anticipation of proceedings before OHA. The e-mail from Thorpe to Burzlaff and Gangle is also a confidential attorney-client communication in the form of information conveyed from DOE outside counsel to the client. | N |
| 2,668 | CDE003 | 7,574 | 7,574 | 1 | 20030507 | Egger, Mary | Gangle, Butch; Thorpe, Gregory; Burzlaff, Alan | | AC;WP | Email from DOE attorney (Egger) to DOE employee (Gangle) and DOE consultant (Burzlaff) re: Chevron Stevens Zone OHA appeal. | Y |
| 2,669 | CDE003 | 8,796 | 8,796 | 1 | 20030509 | Egger, Mary | Chan, Lydia; Gangle, Butch; Cadieux, Gena; Latham, Gary; Burzlaff, Alan | Thorpe, Gregory | AC;WP | 5/9/03 email from DOE attorney (Egger) to OMM attorney (Chan), DOE attorney (Cadieux), DOE employees (Latham, Gangle), and DOE consultant (Burzlaff).5/8/03 email from Chan to Egger, Cadieux, Latham, Gangle, and Burzlaff re: same topic. | Y |
| 2,670 | CDE007 | 1,381 | 1,381 | 1 | 20030509 | Burzlaff, Alan | Thorpe, G; Chan, L; Egger, Mary; Gangle, Butch; Latham, Gary; Cadieux, Gena | | AC;DP | emailstaff edits to DOE attorneys (OMM) proposed record designation | Y |
| 2,671 | CDE007 | 19,053 | 19,053 | 1 | 20030509 | Egger, Mary | Chan, Lydia; Gangle, Butch; Cadieux, Gena; Latham, Gary; Burzlaff, Alan | Thorpe, Gregory | AC | email to and from attorney Egger re record designations | Y |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addressee(s) | Recipient(s) | Privilege(s) Asserted | Description of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,672 | COM004 | 278 | 278 | 1 | 20030509 | Chan, Lydia | Spillman, Fairley | Henderson, Gary; Wilensky, Beth; Egger, Mary; Cadieux, Gena; Thorpe, Greg | AC;WP | Draft of 5/9/03 letter from OMM attorney (Chan) to Chevron attorney (Spillman) re: DOE proposed supplemental record designation for Chevron Stevens Zone OHA appeal. | N |
| 2,673 | COM004 | 258 | 258 | 1 | 20030512 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | 5/5/03 email from OMM attorney (Thorpe) to DOE employee (Gangle) re: conversion factors for Stevens Zone equity finalization. | Y |
| 2,674 | COM004 | 259 | 259 | 1 | 20030512 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | 5/6/03 email from OMM attorney (Thorpe) to DOE employee (Gangle) and DOE consultant (Burzlaff) re: conversion factor for Stevens Zone equity finalization.5/5/03 email between OMM attorneys (Chan, Thorpe) re: ILA settlement agreement regarding Stevens Zone equity finalization. | Y |
| 2,675 | COM004 | 260 | 260 | 1 | 20030512 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | 5/2/03 email from DOE employee (Gangle) to OMM attorney (Thorpe) re: Chevron Stevens Zone OHA appeal. | Y |
| 2,676 | COM004 | 263 | 263 | 1 | 20030512 | Aleli, Evangelista | Aleli, Evangelista | Thorpe, Greg | AC;WP | 5/3/03 email from OMM attorney (Thorpe) to DOE employee (Gangle) re: Stevens Zone equity finalization conversion issue. | Y |
| 2,677 | COM004 | 264 | 265 | 2 | 20030512 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | WP | 5/12/03 email from DOE employee (Gangle) to former DOE employees (Maurice Fishburn, Walt Dunbar) re: conversion issue in Chevron Stevens Zone OHA appeal. | Y |
| 2,678 | COM004 | 266 | 267 | 2 | 20030512 | Aleli, Evangelista | Aleli, Evangelista | Thorpe, Gregory | AC;WP | 5/6/03 email from DOE employee (Gangle) to OMM attorneys (Thorpe, Chan) and DOE consultant (Burzlaff) re: conversion issue in Chevron Stevens Zone OHA appeal. | Y |
| 2,679 | COM004 | 268 | 270 | 3 | 20030512 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | 5/7/03 email from DOE employee (Gangle) to OMM attorney (Thorpe) and DOE consultant re: Chevron Stevens Zone OHA appeal pricing issue.5/6/03 email from OMM attorney (Thorpe) to DOE consultant (Burzlaff) and DOE employee (Gangle).5/5/03 email from OMM attorney (Chan) to OMM attorney (Thorpe) re: ILA settlement agreement regarding Stevens Zone equity finalization. | Y |
| 2,680 | COM004 | 271 | 271 | 1 | 20030512 | Aleli, Evangelista | Aleli, Evangelista | Thorpe, Gregory | AC;WP | 5/7/03 email from DOE attorney (Egger) to DOE employee (Gangle), OMM attorney (Thorpe), and DOE consultant (Burzlaff) re: Chevron Stevens Zone OHA appeal. | Y |
| 2,681 | COM004 | 272 | 272 | 1 | 20030512 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | 5/7/03 email from DOE employee (Gangle) to OMM attorney (Thorpe), DOE attorney (Egger), and DOE consultant (Burzlaff) re: conversation with former DOE employee (Dub Burch) concerning pricing issue in Chevron Stevens Zone OHA appeal. | Y |
| 2,682 | CDE003 | 7,474 | 7,474 | 1 | 20030513 | Egger, Mary | Gangle, Butch | | AC;WP | Email from DOE attorney (Egger) to DOE employee (Gangle) re: Shallow Oil Zone equity finalization process before IPE. | Y |
| 2,683 | CDE003 | 9,337 | 9,337 | 1 | 20030513 | Egger, Mary | Chan. L | Cadieux, Gena; Gangle, Butch; Burzlaff, Alan; Thorpe, G | AC;WP | 5/13/03 email from DOE attorney (Egger) to OMM attorney (Chan) re: draft of joint letter to OHA regarding designation of record in Chevron Stevens Zone appeal. | Y |
| 2,684 | CDE007 | 15,664 | 15,666 | 3 | 20030513 | Gangle, Francis | Cadieux, Gena; Chan, Lydia; Egger, Mary; Latham, Gary; Burzlaff, Alan; Kelly, Beth | Thorpe, Gregory | AC | mail to and from DOE attorneys (Cadieux, Egger, Kelly) re joint letter to OHA | Y |
| 2,685 | CDE011 | 13,796 | 13,796 | 1 | 20030513 | Frame, Craig | Kelly, Beth | Lardizabal, Benjamin | AC | email to and from Kelly (counsel) regarding the Ken Roberts contract | Y |
| 2,686 | COM004 | 239 | 240 | 2 | 20030513 | Chan, Lydia | Egger, Mary | Cadieux, Gena; Gangle, Butch; Burzlaff, Alan; Thorpe, Gregory | AC;WP | 5/13/03 email from OMM attorney (Chan) to DOE attorney (Egger) re: redlined version of joint letter to OHA regarding designation of administrative record prepared by DOE attorney (Cadieux).5/13/03 email from DOE attorney (Egger) to OMM attorney (Chan) re: same topic. | Y |
| 2,687 | COM004 | 241 | 241 | 1 | 20030513 | Chan, Lydia | Egger, Mary | Thorpe, Gregory; Cadieux, Gena; Gangle, Butch | AC;WP | 5/13/03 email from OMM attorney (Chan) to DOE attorney (Egger) re: redlined version of joint letter to OHA regarding designation of administrative record prepared by DOE attorney (Cadieux). | Y |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Decsription of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,688 | COM004 | 242 | 244 | 3 | 20030513 | Chan, Lydia | Cadieus, Gena; Gangle, Butch | Thorpe, Gregory | AC;WP | 5/13/03 email from DOE attorney (Cadieux) to OMM attorney (Chan), DOE attorneys (Egger, Kelly), DOE employees (Gangle, Latham), and DOE consultant (Burzlaff) re: redlined version of joint letter to OHA regarding designation of administrative record prepared by Cadieux. | Y |
| 2,689 | COM004 | 227 | 227 | 1 | 20030514 | Gangle, Butch | Thorpe, Gregory; Chan, Lydia | | AC;WP | 5/14/03 note from DOE employee (Gangle) to OMM attorneys (Thorpe, Chan) re: Stevens Zone equity finalization pricing issue. | N |
| 2,690 | CBG012 | 6,760 | 6,762 | 3 | 20030515 | Gangle, Butch | Thorpe, Gregory; Chan, Lydia | | AC;WP | letter from Gangle to outside counsel, dated 3-15-03, regarding certain documents related to SOZ | N |
| 2,691 | COM004 | 209 | 209 | 1 | 20030515 | Gangle, Butch | Chan, Lydia; Thorpe, Greg | | AC;WP | 5/15/03 fax from DOE employee (Gangle) to OMM attorneys (Chan, Thorpe) re: pricing issue for Stevens Zone equity finalization. | Y |
| 2,692 | COM004 | 210 | 212 | 3 | 20030515 | Gangle, Butch | Thorpe, Gregory; Chan, Lydia | | AC;WP | 5/15/03 note from DOE employee (Gangle) to OMM attorneys (Thorpe, Chan) re: documents relating to Stevens Zone equity finalization pricing issue. | N |
| 2,693 | CDE007 | 2,025 | 2,025 | 1 | 20030516 | Chan, Lydia | Egger, Mary; Cadieux, Gena; Gangle, Butch; Latham, Gary; Burzlaff, Alan; Kelly, Beth | Thorpe, Gregory | AC | email from DOE outside counsel (OMM)letter to OHA re record designation | N |
| 2,694 | COM004 | 190 | 190 | 1 | 20030516 | Aleli, Evangelista | Aleli, Evangelista | Thorpe, Gregory | AC;WP | 5/13/03 email from DOE employee (Gangle) to DOE attorneys (Egger, Cadieux, Kelly), DOE employee (Latham), and DOE consultant (Burzlaff) concerning redlined version of joint letter to OHA regarding designation of administrative record prepared by Cadieux. | Y |
| 2,695 | COM004 | 201 | 201 | 1 | 20030516 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | 5/13/03 email from DOE employee (Gangle) to DOE attorney (Egger), OMM attorney (Thorpe), and DOE consultant (Burzlaff) re: conversion factor issue for Stevens Zone OHA appeal. | Y |
| 2,696 | COM004 | 202 | 203 | 2 | 20030516 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | 5/13/03 email from DOE attorney (Cadieux) to OMM attorney (Chan), DOE attorneys (Egger, Kelly), DOE employees (Gangle, Latham), and DOE consultant (Burzlaff) re: redlined version of joint letter to OHA regarding designation of administrative record prepared by Cadieux. | Y |
| 2,697 | COM004 | 204 | 204 | 1 | 20030516 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | 5/13/03 email from DOE employee (Gangle) to DOE attorneys (Egger, Cadieux, Kelly), DOE employee (Latham), and DOE consultant (Burzlaff) re: redlined version of joint letter to OHA regarding designation of administrative record prepared by Cadieux. | Y |
| 2,698 | COM004 | 206 | 206 | 1 | 20030516 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | 5/13/03 email from DOE attorney (Egger) to OMM attorney (Chan) re: redlined version of joint letter to OHA regrading designation of administrative record prepared by Cadieux. | Y |
| 2,699 | CDE007 | 2,039 | 2,039 | 1 | 20030518 | Latham, Gary | Smits, Arnold | | AC;DP | email from DOE outside counsel (OMM) to Eggerre letter to OHA re record designation and timetable | N |
| 2,700 | CBK002 | 24 | 28 | 5 | 20030519 | Egger, Mary; Wieker, Thomas; Freimuth, Janet | Cadieux, Gena; Kelly, Beth; Joseph, Daniel; Egger, Mary | Thorpe, Gregory | WP | Letter containing "highlighting" by a DOE attorney reflecting confidential attorney work product with reference to Stevens Litigation before OHA. | N |
| 2,701 | COM003 | 1,047 | 1,049 | 3 | 20030519 | Wieker, Thomas | Joseph, Daniel; Egger, Mary | Thorpe, Gregory | AC;WP | 5/19/03 letter from OHA to Chevron and DOE attorneys re: Chevron Stevens Zone OHA appeal with handwritten notes by OMM attorney. | Y |
| 2,702 | CDE003 | 1,184 | 1,185 | 2 | 20030520 | Egger, Mary | Kelly, Beth | | AC | 5/20/03 email from DOE attorney (Kelly) to DOE attorney (Egger) re: FOIA request relative to Elk Hills equity finalization submitted by Chevron's former legal counsel (Akin Gump). | Y |
| 2,703 | CDE003 | 1,218 | 1,218 | 1 | 20030520 | Egger, Mary | Kelly, Beth | | AC | 5/20/03 email between DOE attorneys (Kelly, Egger) re: Chevron FOIA request that contains recommendation by Kelly to Egger regarding response to letter from Chevron's counsel concerning the FOIA request. | Y |
| 2,704 | COM004 | 170 | 170 | 1 | 20030520 | Gangle, Butch | Chan, Lydia; Thorpe, Greg | | AC;WP | 5/20/03 fax from DOE employee (Gangle) to OMM attorneys (Chan, Thorpe) re: Chevron Stevens Zone OHA appeal. | Y |
| 2,705 | CDE003 | 2,984 | 2,984 | 1 | 20030521 | Eggar, Mary | Thorpe, Gregory | | AC;WP | Email from DOE attorney (Egger) to OMM attorney (Thorpe) re: budget for OMM legal services in connection with Elk Hills activities, including equity finalization process. | N |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Description of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,706 | CDE007 | 19,214 | 19,214 | 1 | 20030522 | Chan, Lydia | Egger, Mary; Cadieux, Gena; Gangle, Butch; Latham, Gary; Burzlaff, Alan; Kelly, Beth | Thorpe, Gregory | AC | email to Egger, Cadieux and staff re OHA filing | Y |
| 2,707 | COM004 | 153 | 153 | 1 | 20030522 | Chan, Lydia | Burzlaff, Alan | Thorpe, Gregory | AC;WP | Email from OMM attorney (Chan) to DOE consultant (Burzlaff) re: Chevron Stevens Zone OHA appeal. | Y |
| 2,708 | CDE007 | 19,210 | 19,210 | 1 | 20030527 | Chan, Lydia | Egger, Mary; Cadieux, Gena; Gangle, Butch; Latham, Gary; Burzlaff, Alan; Kelly Beth | Thorpe, Gregory | AC | email to attorneys Egger, Kelly, Cadieux and staff re OHA filing | Y |
| 2,709 | COM004 | 136 | 136 | 1 | 20030527 | Chan, Lydia | Egger, Mary; Cadieux, Gena | Thorpe, Gregory | AC;WP | Email from OMM attorney (Chan) to DOE attorneys (Egger, Cadieux) re: draft letter to OHA regarding Chevron Stevens Zone OHA appeal. | N |
| 2,710 | COM004 | 138 | 139 | 2 | 20030527 | Aleli, Evangelista | Aleli, Evangelista | Thorpe, Gregory | AC;WP | 5/19/03 email from DOE attorney (Cadieux) to OMM attorney (Chan), DOE attorneys (Egger, Kelly), DOE employees (Gangle, Latham), and DOE consultant (Burzlaff). | Y |
| 2,711 | CBG007 | 1,194 | 1,195 | 2 | 20030528 | Burzlaff, Alan | Gangle, Butch | | AC;WP | E-mail from Butch Gangle to Mary Egger and Alan Burzlaff related to due date for comments on NSAI's Shallow Oil Zone Provisional Equity Recommendation. Response from Alan Burzlaff to Butch Gangle on same subject. This document has been redacted to remove material which is a confidential attorney-client communication in that the DOE client is informing COE counsel of equity activities. Also redacted is material which is work product because it relates to proceedings before the IPE. | Y |
| 2,712 | CBG012 | 7,946 | 7,948 | 3 | 20030528 | Thorpe, Gregory | Breznay, George | Egger, Mary; Spillman, Fairly; Henderson, Gary | AC;WP | draft of letter to OHA director from outside counsel, regarding the dispute with Chevron to submit certain documents to the administrative record, provided to the EFT members, dated 5-23-03 | Y |
| 2,713 | CDE001 | 894 | 894 | 1 | 20030528 | Latham, Gary | Egger, Mary; Cadieux, Gena | Smits, Arnold | AC | E-mail from member, DOE HQ technical advisory team, to DOE attorneys re financial impact of OHA decision on gas-to-oil conversion, reflecting confidential attorney client communication. | Y |
| 2,714 | CDE001 | 928 | 928 | 1 | 20030528 | Cadieux, Gena | Latham, Gary; Egger, Mary | Smits, Arnold | AC;WP | E-mail from DOE attorney to member, DOE HQ technical advisory team, and to DOE attorney re financial impacts of potential OHA decision, reflecting confidential attorney client communications and confidential work product. | N |
| 2,715 | CDE001 | 938 | 938 | 1 | 20030528 | Latham, Gary | Cadieux, Gena | | AC;WP | E-mail from member, DOE HQ technical advisory team, to DOE attorney re financial impacts of possible OHA decision, reflecting confidential attorney client communications and confidential work product. | N |
| 2,716 | CDE003 | 4,173 | 4,173 | 1 | 20030528 | Egger, Mary | Chan, Lydia; Cadieux, Gena | Thorpe, Gregory | AC;WP | 5/28/03 email from DOE attorney (Egger) to OMM attorney (Chan) and DOE attorney (Cadieux) re: draft letter to OHA in connection with Chevron Stevens Zone appeal.5/27/03 email from Chan to Egger and Cadieux re: same topic. | Y |
| 2,717 | CDE003 | 8,778 | 8,779 | 2 | 20030528 | Egger, Mary | Thorpe, Gregory; Chan, Lydia; Cadieux, Gena; Gangle, Butch; Latham, Gary; Burzlaff, Alan; Kelly, Beth | | AC;WP | 5/28/03 email from DOE attorney (Egger) to OMM attorneys (Thorpe, Chan), DOE attorneys (Cadieux, Kelly), DOE employees (Latham, Gangle), and DOE consultant (Burzlaff) re: draft letter to OHA in Chevron Stevens Zone OHA appeal.5/28/03 email from Thorpe to Egger; Chan, Cadieux, Kelly, Latham, Gangle, and Burzlaff re: same topic.5/28/03 email from Egger to Chan, Cadieux, Kelly, Latham, Gangle, and Burzlaff re: same topic. | Y |
| 2,718 | CDE003 | 8,780 | 8,781 | 2 | 20030528 | Egger, Mary | Kelly, Beth | Cadieux, Gena | AC;WP | Two 5/28/03 emails between DOE attorneys (Egger, Kelly) re: draft letter to OHA in Chevron Stevens Zone OHA appeal.5/28/03 email from Egger to OMM attorney (Chan), DOE attorneys (Cadieux, Kelly), DOE employees (Latham, Gangle), and DOE consultant (Burzlaff) re: same topic. | Y |
| 2,719 | CDE003 | 8,782 | 8,782 | 1 | 20030528 | Egger, Mary | Chan, Lydia; Cadieux, Gena; Gangle, Butch; Latham, Gary; Burzlaff, Alan; Kelly, Beth | Thorpe, Gregory | AC;WP | 5/28/03 email from DOE attorney (Egger) to OMM attorney (Chan), DOE attorneys (Cadieux, Kelly), DOE employees (Latham, Gangle), and DOE consultant (Burzlaff) re: draft letter to OHA in Chevron Stevens Zone OHA appeal. | Y |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Description of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,720 | CDE003 | 8,783 | 8,785 | 3 | 20030528 | Thorpe, Gregory | Breznay, George | Egger, Mary; Spillman, Fairley; Henderson, Gary | AC;WP | 5/28/03 draft of letter (prepared by OMM attorneys (Thorpe, Chan) with changes by DOE attorney (Egger)) from DOE to OHA in Chevron Stevens Zone OHA appeal. | N |
| 2,721 | CDE007 | 1,359 | 1,359 | 1 | 20030528 | Latham, Gary | Egger, Mary; Cadieux, Gena | Smits, Arnold | AC | email from DOE employees to DOE attorneys (Egger, Cadieux) re: financial impact of OHA decision | Y |
| 2,722 | CDE007 | 1,925 | 1,925 | 1 | 20030528 | Latham, Gary | Cadieux, Gena | | AC;WP | emails to and from DOE attorney (Cadieux) regarding OHA decision on Gas-to-Oil conversion | Y |
| 2,723 | CDE007 | 19,045 | 19,046 | 2 | 20030528 | Egger, Mary | Thorpe, Gregory; Chan, Lydia; Cadieux, Gena; Gangle, Francis; Latham, Gary; Burzlaff, Alan; Kelly, Beth | | AC | email to and from Egger re OHA filing | Y |
| 2,724 | CDE007 | 19,047 | 19,048 | 2 | 20030528 | Thorpe, Gegory | Egger, Mary; Chan, Lydia; Cadieux, Gena; Gangle, Butch; Latham, Gary; Burzlaff, Alan; Kelly, Beth | | AC | email to and from attorney egger re OHA filing | Y |
| 2,725 | CDE007 | 19,049 | 19,049 | 1 | 20030528 | Egger, Mary | Chan, Lydia; Cadieux, Gena; Gangle, Francis; Latham, Gary; Burzlaff, Alan; Kelly, Beth | Thorpe, Gregory | AC | email to and from attorney Egger re OHA filing | Y |
| 2,726 | CDE007 | 19,054 | 19,054 | 1 | 20030528 | Gangle, Francis | Chan, Lydia; Egger, Mary; Cadieux, Gena; Latham, Gary; Burzlaff, Alan; Kelly, Beth | Thorpe, Gregory | AC | email to and from Egger re OHA filing | Y |
| 2,727 | CDE007 | 19,209 | 19,209 | 1 | 20030528 | Chan, Lydia | Egger, Mary; Cadieux, Gena; Gangle, Butch; Latham, Gary; Burzlaff, Alan; Kelly, Beth | Thorpe, Gregory | AC | email to attorneys Kelly, Cadieux and Egger and staff re submission of documents | Y |
| 2,728 | COM004 | 119 | 121 | 3 | 20030528 | Thorpe, Gregory | Breznay, George | Egger, Mary; Spillman, Fairley; Henderson, Gary | AC;WP | 5/28/03 draft of letter from OMM attorney (Thorpe) to OHA (Breznay) prepared by OMM attorney (Chan). | N |
| 2,729 | COM004 | 149 | 151 | 3 | 20030528 | Thorpe, Gregory | Breznay, George | Egger, Mary; Spillman, Fairley; Henderson, Gary | AC;WP | 5/28/03 draft of letter from OMM attorney (Thorpe) to OHA (Breznay) re: Chevron Stevens Zone OHA appeal. | N |
| 2,730 | CBG012 | 5,240 | 5,242 | 3 | 20030529 | | | | WP | partial draft of DOE response to NSA Provisional Recommendation in SOZ, dated 5-29-03 | N |
| 2,731 | CBG012 | 5,243 | 5,253 | 11 | 20030529 | | | | WP | partial draft of DOE response to NSA Provisional Recommendation in SOZ, dated 5-29-03 | N |
| 2,732 | CBG012 | 5,254 | 5,264 | 11 | 20030529 | | | | WP | partial draft of DOE response to NSA Provisional Recommendation in SOZ, dated 5-29-03 | N |
| 2,733 | CBG012 | 5,265 | 5,280 | 16 | 20030529 | | | | WP | partial draft of DOE response to NSA Provisional Recommendation in SOZ, dated 5-29-03 | N |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Description of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,734 | CBG012 | 5,281 | 5,296 | 16 | 20030529 | | | | WP | partial draft of DOE response to NSA Provisional Recommendation in SOZ, dated 5-29-03 | N |
| 2,735 | CBG012 | 5,297 | 5,301 | 5 | 20030529 | | | | WP | partial draft of DOE response to NSA Provisional Recommendation in SOZ, dated 5-29-03 | N |
| 2,736 | CBG012 | 5,302 | 5,320 | 19 | 20030529 | | | | WP | partial draft of DOE response to NSA Provisional Recommendation in SOZ, dated 5-29-03 | N |
| 2,737 | CBG012 | 5,321 | 5,356 | 36 | 20030529 | | | | WP | partial draft of DOE response to NSA Provisional Recommendation in SOZ, dated 5-29-03 | N |
| 2,738 | CBG012 | 5,357 | 5,366 | 10 | 20030529 | | | | WP | partial draft of DOE response to NSA Provisional Recommendation in SOZ, dated 5-29-03 | N |
| 2,739 | CBG012 | 5,367 | 5,384 | 18 | 20030529 | | | | WP | partial draft of DOE response to NSA Provisional Recommendation in SOZ, dated 5-29-03 | N |
| 2,740 | CBG012 | 5,391 | 5,402 | 12 | 20030529 | | | | WP | partial draft of DOE response to NSA Provisional Recommendation in SOZ, dated 5-29-03 | N |
| 2,741 | CBG012 | 5,403 | 5,413 | 11 | 20030529 | | | | WP | partial draft of DOE response to NSA Provisional Recommendation in SOZ, dated 5-29-03 | N |
| 2,742 | CBG012 | 5,414 | 5,423 | 10 | 20030529 | | | | WP | partial draft of DOE response to NSA Provisional Recommendation in SOZ, dated 5-29-03 | N |
| 2,743 | CBG012 | 5,443 | 5,446 | 4 | 20030529 | | | | WP | partial draft of DOE response to NSA Provisional Recommendation in SOZ, dated 5-29-03 | N |
| 2,744 | COM004 | 116 | 116 | 1 | 20030530 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | 5/28/03 email from DOE attorney (Egger) to OMM attorneys (Thorpe, Chan), DOE attorneys (Cadieux, Kelly), DOE employees (Gangle, Latham), and DOE consultant (Burzlaff) re: Stevens Zone OHA appeal.5/28/03 email from Thorpe to Egger, Chan, Cadieux, Kelly, Gangle, Latham, and Burzlaff re: same topic.5/28/03 email from Egger to Chan, Cadieux, Kelly, Gangle, Latham, and Burzlaff re: same topic. | Y |
| 2,745 | COM004 | 117 | 118 | 2 | 20030530 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | 5/28/03 email from DOE attorney (Egger) to OMM attorney (Chan), DOE attorneys (Cadieux, Kelly), DOE employees (Gangle, Latham), and DOE consultant (Burzlaff) re: Chevron Stevens Zone OHA appeal. | Y |
| 2,746 | COM004 | 122 | 122 | 1 | 20030530 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | 5/28/03 email from DOE attorney (Egger) to OMM attorney (Chan) and DOE attorney (Cadieux) re: draft letter to OHA regarding Chevron Stevens Zone OHA appeal.5/27/03 email from OMM attorney (Chan) to DOE attorneys (Egger, Cadieux) re: same topic. | Y |
| 2,747 | COM004 | 123 | 124 | 2 | 20030530 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | 5/28/03 email from OMM attorney (Thorpe) to DOE attorneys (Egger, Cadieux) and OMM attorney (Chan) re: draft letter to OHA regarding Chevron Stevens Zone OHA appeal.5/27/03 email from Egger to Chan and Cadieux re: same topic.5/27/03 email from Chan to Egger and Cadieux re: same topic. | Y |
| 2,748 | COM004 | 125 | 125 | 1 | 20030530 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | 5/30/03 email from OMM attorney (Thorpe) to DOE attorney (Egger) re: Chevron Stevens Zone OHA appeal. | Y |
| 2,749 | CDE007 | 8,724 | 8,725 | 2 | 20030603 | Latham, Gary | Rucker, Debra | | AC | email to DOE staff and attorney Cadieux re funding for NSAI and outside attorneys | Y |
| 2,750 | CDE006 | 1,319 | 1,320 | 2 | 20030605 | Latham, Gary | Kelly, Beth | Smits, Arnold | AC | E-mail from member, DOE HQ technical advisory team, to DOE attorney re FOIA, reflecting confidential attorney client communication. | N |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Description of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,751 | CDE007 | 1,444 | 1,444 | 1 | 20030605 | Latham, Gary | Smits, Arnold | | AC | emailcommunication re revised FOIA request | Y |
| 2,752 | CDE006 | 1,313 | 1,314 | 2 | 20030606 | Latham, Gary | Kelly, Beth | | AC;DP | E-mail from member, technical advisory team, to DOE attorney re FOIA, reflecting confidential attorney client communication in the dorm of comments to a legal issue and also reflecting deliberative process behind DOE FOIA response. | N |
| 2,753 | CDE006 | 1,315 | 1,315 | 1 | 20030606 | Latham, Gary | Kelly, Beth | Smits, Arnold | AC | E-mail from member, DOE HQ technical advisory team, to DOE attorney re FOIA, reflecting confidential attorney client communication. | N |
| 2,754 | CDE006 | 1,316 | 1,316 | 1 | 20030606 | Latham, Gary | Kelly, Beth | Smits, Arnold | AC | E-mail from member, DOE HQ technical advisory team, to DOE attorney re FOIA, reflecting confidential attorney client information in the form of request for legal advice. | N |
| 2,755 | CDE006 | 1,317 | 1,317 | 1 | 20030606 | Latham, Gary | Kelly, Beth | Smits, Arnold | AC | E-mail from member, DOE HQ technical advisory team, to DOE attorney re FOIA, reflecting confidential attorney client communication in the form of legal information. | N |
| 2,756 | CDE006 | 1,318 | 1,318 | 1 | 20030606 | Webber, James | Kelly, Beth | | AC | E-mail from procurement specialist to DOE attorney re FOIA, reflecting confidential attorney client communication in the form of response to attorney's question. | N |
| 2,757 | CDE006 | 5,878 | 5,878 | 1 | 20030606 | Kelly, Beth | Latham, Gary | | AC | E-mail from DOE attorney to member, DOE HQ technical team, re FOIA, reflecting confidential attorney client communication in the form of legal advice. | N |
| 2,758 | CDE006 | 5,962 | 5,963 | 2 | 20030606 | Kelly, Beth | Latham, Gary | | AC | E-mail from DOE attorney to member, DOE HQ technicaldvisory team, re FOIA reflecting confidential attorney client communication in the form of legal advice. | N |
| 2,759 | CDE006 | 6,809 | 6,811 | 3 | 20030606 | Kelly, Beth | Latham, Gary | Webber, James | AC | E-mail from DOE attorney to member, DOE HQ technical advisory team, re FOIA, reflecting confidential attorney client communication in the form of legal advice. | N |
| 2,760 | CDE006 | 6,942 | 6,942 | 1 | 20030606 | Kelly, Beth | Webber, James | | AC | E-mail from DOE attorney to contract specialist, re FOIA, reflecting confidential attorney client communication concerning plan for responding to request. | N |
| 2,761 | CDE007 | 1,260 | 1,260 | 1 | 20030606 | Latham, Gary | Stein, Tova | | DP | emailshowing deliberative process as to whether to renew contract with IPE | Y |
| 2,762 | CDE006 | 1,311 | 1,311 | 1 | 20030611 | Latham, Gary | Kelly, Beth | Smits, Arnold | AC | E-mail from member, DOE HQ technical advisory team, to DOE attorney re FOIA, reflecting confidential attorney client communications. | N |
| 2,763 | CDE006 | 46 | 46 | 1 | 20030612 | Cadieux, Gena | Kelly, Beth | | AC | E-mail from DOE attorney to DOE attorney re Elk Hills FOIA, reflecting confidential attorney client communications. | N |
| 2,764 | CDE006 | 218 | 218 | 1 | 20030612 | Kelly, Beth | Egger, Mary | Cadieux, Gena | AC | E-mail from DOE attorney to DOE attorney re FOIA, reflecting attorney-client communications in the form of legal advice and comments. | N |
| 2,765 | CBG007 | 1,230 | 1,232 | 3 | 20030613 | Burzlaff, Alan | Gangle, Butch | | WP | E-mail from Alan Burzlaff to Butch Gangle related to Appendix C Plots - DOE comments to NSAI on May 30th. This document is work product in that it relates to proceedings before the IPE. | N |
| 2,766 | CDE006 | 1,308 | 1,308 | 1 | 20030616 | Smits, Arnold | Kelly, Beth | | AC | E-mail from member, DOE HQ technical advisory team, to DOE attorney re FOIA, reflecting attorney-client communications in the form of legal advice and comments. | N |
| 2,767 | CDE006 | 1,309 | 1,309 | 1 | 20030616 | Smits, Arnold | Kelly, Beth | Latham, Gary | AC | E-mail from member, DOE HQ technical advisory team, to DOE attorney re FOIA, reflecting confidential attorney-client communications in the form of legal advice. | N |
| 2,768 | CDE006 | 1,310 | 1,310 | 1 | 20030616 | Webber, James | Kelly, Beth | | AC | E-mail from procurement specialist to DOE attorney re FOIA, reflecting confidential attorney client communication. | N |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Description of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,769 | COM004 | 32 | 33 | 2 | 20030616 | Chan, Lydia | Egger, Mary | Thorpe, Gregory | AC;WP | 6/5/03 email from OMM attorney (Chan) to DOE attorney (Egger) re: summary of documents Chevron proposes to add to administrative record for Stevens Zone OHA appeal. | N |
| 2,770 | CDE003 | 7,195 | 7,197 | 3 | 20030617 | Egger, Mary | Cadieux, Gena | | AC;WP | 6/16/03 email from OMM attorney (Chan) to DOE attorney (Egger) re: summary of Chevron proposed documents for administrative record in Stevens Zone OHA appeal. | Y |
| 2,771 | COM004 | 18 | 18 | 1 | 20030617 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | 6/13/03 email from OMM attorney (Thorpe) to DOE attorney (Egger) re: Chevron Stevens Zone OHA appeal. | Y |
| 2,772 | COM004 | 21 | 22 | 2 | 20030617 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | 6/5/03 email from OMM attorney (Thorpe) to DOE attorney (Cadieux) re: Chevron Stevens Zone OHA appeal.6/5/03 email from Cadieux to Thorpe re: same topic. | Y |
| 2,773 | COM004 | 23 | 24 | 2 | 20030617 | Aleli, Evangelista | Evangelista, Alelii | Thorpe, Gregory | AC;WP | 6/5/03 email from DOE attorney (Cadieux) to OMM attorney (Thorpe) re: Chevron Stevens Zone OHA appeal.5/30/03 email from Thorpe to DOE attorney (Egger) re: same topic. | Y |
| 2,774 | CBG007 | 1,261 | 1,263 | 3 | 20030619 | Burzlaff, Alan | Gangle, Butch | Merkel, Dick; Dennis, Robert | WP | E-mail from Rick Krenek to Butch Gangle and Norm Stone regarding well log normalization issues. Response from Butch Gangle to Rick Krenek, Norm Stone, Gary Latham and Alan Burzlaff on same subject. Response from Alan Burzlaff to Butch Gangle on same subject. This document has been redacted to remove material which is work product in that it was prepared in connection with proceedings before the IPE. | Y |
| 2,775 | CDE006 | 6,929 | 6,929 | 1 | 20030619 | Kelly, Beth | Smits, Arnold; Latham, Gary | | AC | E-mail from DOE attorney to members, DOE HQ technical advisory team, re FOIA, reflecting confidential attorney client communication. | N |
| 2,776 | CDE006 | 3,135 | 3,136 | 2 | 20030620 | Webber, James | Kelly, Beth | | AC;DP | E-mail from procurement specialist to DOE attorney re: FOIA, reflecting confidential attorney client communication in the form of a request for legal comments on draft letter and reflecting deliberatie process behind DOE response to Chevron FOIA request. | N |
| 2,777 | CDE006 | 7,059 | 7,059 | 1 | 20030620 | Kelly, Beth | Smits, Arnold | | AC | E-mail from DOE attorney to member, DOE HQ technical advisory team, re FOIA, reflecting confidential attorney communication concerning responsiveness of document. | N |
| 2,778 | CDE007 | 16,299 | 16,299 | 1 | 20030620 | Latham, Gary | Kelly, Beth | | AC | email to and from attorney Kelly re equity FOIA | N |
| 2,779 | CBG007 | 1,264 | 1,266 | 3 | 20030623 | Burzlaff, Alan | Gangle, Butch | | WP | E-mail from Butch Gangle to Rick Krenek, Norm Stone, Gary Latham and Alan Burzlaff on the subject of Well Log Normalization Issues. Response of Norm Stone to Butch Gangle on same subject. Response from Butch Gangle to Alan Burzlaff on same subject. Response from Alan Burzlaff to Dick Merkel on same subject. Response from Dick Merket to Alan Burzlaff on same subject. This document has been redacted to remove material which is work product in that it was prepared in connection with proceedings before the IPE. | Y |
| 2,780 | CDE006 | 1,413 | 1,413 | 1 | 20030624 | Smits, Arnold | Kelly, Beth | Latham, Gary | AC | E-mail from member, DOE HQ technical advisory team, to DOE attorney re FOIA, reflecting confidential attorney client communication in the form of listing for attorney. | N |
| 2,781 | CDE006 | 3,486 | 3,486 | 1 | 20030624 | Kelly, Beth | Smits, Arnold | Latham, Gary | AC;DP | E-mail from DOE attorney to member, DOE HQ technical advisory team re FOIA, reflecting confidential attorney client communication concerningdocument review for Chevron FOIA request. | N |
| 2,782 | CDE006 | 3,537 | 3,538 | 2 | 20030624 | Latham, Gary | Kelly, Beth | Smits, Arnold | AC;DP | E-mail from member, DOE HQ technical advisory team, to DOE attorney re FOIA, reflecting confidential attorney client communication and reflecting deliberative process behind DOE response to request. | N |
| 2,783 | CDE006 | 3,539 | 3,540 | 2 | 20030624 | Smits, Arnold | Kelly, Beth | | AC | E-mail from member, DOE HQ technical advisory team, to DOE attorney re FOIA, reflecting confidential attorney client communication. | N |
| 2,784 | CDE006 | 6,699 | 6,699 | 1 | 20030624 | Smits, Arnold | Kelly, Beth | Latham, Gary | AC | E-mail from member, DOE HQ technical advisory team, to DOE attorney re FOIA, reflecting confidential attorney client information in the form of legal question. | N |
| 2,785 | CDE007 | 1,335 | 1,335 | 1 | 20030624 | Smits, Arnold | Kelly, Beth | Latham, Gary | AC;DP | email to DOE attorney (Kelly) illustrating deliberative process behind decision as to which documents could be produced | Y |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addressee(s) | Recipient(s) | Privilege(s) Asserted | Description of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,786 | CDE007 | 1,923 | 1,924 | 2 | 20030624 | Latham, Gary | Kelly, Beth | Smits, Arnold | AC | emails to and from DOE attorney (Kelly) related to Chevron FOIA request | Y |
| 2,787 | CBG009 | 236 | 238 | 3 | 20030626 | Gangle, Butch | Thorpe, Greg; Chan, Lydia; Burzlaff, Alan | | AC;WP | E-mail from Butch Gangle to Greg Thorpe, Lydia Chan and Alan Burzlaff on the subject of Review of CT's 2nd Proposed Supplemental Designation to Administrative Record. This document is work product in that it was prepared in anticipation of proceedings before the OHA. It is also a confidential attorney-client communication in the form a client comments on the OHA proceedings to outside counsel. | N |
| 2,788 | COM004 | 834 | 835 | 2 | 20030630 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | 6/26/03 email from DOE employee (Gangle) to OMM attorneys (Thorpe, Chan) and DOE consultant re: Chevron proposed supplemental designation to administrative record for Stevens Zone OHA appeal. | Y |
| 2,789 | CBG007 | 1,267 | 1,271 | 5 | 20030701 | Gangle, Butch | Gangle, F | | WP | E-mail from Rick Krenek o Butch Gangle and Norm Stone on the subject of Well Log Normalization Issues. Reply from Butch Gangle to Rick Krenek, Norm Stone, Gary Latham and Alan Burzlaff on same subject. Reply from Alan Burzlaff to Butch Gangle on same subject. This document has been redacted to remove material which is work product in that it was prepared in connection with proceedings before the IPE. | Y |
| 2,790 | CDE006 | 1,799 | 1,799 | 1 | 20030702 | Kelly, Beth | Goldsmith, Harold | | AC | E-mail from DOE attorney to DOE attorney re FOIA, reflecting confidential attorney client communication in the form of a request for legal advice. | N |
| 2,791 | COM002 | 2,672 | 2,675 | 4 | 20030702 | Amaral, Michel | Chan, Lydia | | AC;WP | Memo between OMM attorneys (Amaral, Chan) re: Price Controls on Petroleum in 1942. | N |
| 2,792 | COM002 | 2,754 | 2,757 | 4 | 20030702 | Amaral, Michel | Chan, Lydia | | AC;WP | Memo between OMM attorneys re: Price Controls On Petroleum In 1942. | N |
| 2,793 | COM004 | 779 | 782 | 4 | 20030702 | Amaral, Michel | Thorpe, Greg; Chan, Lydia | | AC;WP | 7/2/03 email from OMM summer associate (Michel Amaral) to OMM attorneys (Thorpe, Chan) regarding price controls on petroleum in 1942, which relates to Chevron Stevens Zone OHA appeal. | N |
| 2,794 | CBG012 | 5,502 | 5,503 | 2 | 20030707 | O'Melveny & Myers | | | AC;WP | partial draft (Digital Well Log Data) to DOE response to NSI SOZ provisional, 7-7-03, by DOE EFT and outside counsel | N |
| 2,795 | COM004 | 809 | 810 | 2 | 20030707 | Aleli, Evangelista | Aleli, Evangelista | Thorpe, Gregory | AC;WP | 6/30/03 email from DOE consultant (Burzlaff) to OMM attorneys (Thorpe, Chan) and DOE employee (Gangle) re: review of Chevron proposed supplemental designation to administrative record in Stevens Zone OHA appeal.6/26/03 email from Gangle to Thorpe, Chan, and Burzlaff re: same topic. | Y |
| 2,796 | COM004 | 811 | 815 | 5 | 20030707 | Aleli, Evangelista | Aleli, Evangelista | Thorpe, Gregory | AC;WP | 7/1/03 email from DOE employee (Gangle) to OMM attorneys (Thorpe, Chan) and DOE consultant (Burzlaff) re: Chevron proposed supplemental designation to administrative record for Stevens Zone OHA appeal.6/30/03 email from Burzlaff to Thorpe, Chan, and Gangle re: same topic.6/26/03 email from Gangle to Thorpe, Chan, and Burzlaff re: same topic. | Y |
| 2,797 | COM004 | 819 | 823 | 5 | 20030707 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | 7/1/03 email from OMM attorney (Thorpe) to OMM attorney (Chan), DOE employee (Gangle), and DOE consultant (Burzlaff) re: Chevron proposed supplemental designation to administrative record for Stevens Zone OHA appeal.7/1/03 email from Gangle to Thorpe, Chan, and Burzlaff re: same topic.6/30/03 email from Burzlaff to Thorpe, Chan, and Gangle re: same topic.6/26/03 email from Gangle to Thorpe, Chan, and Burzlaff re: same topic. | Y |
| 2,798 | CBG007 | 1,277 | 1,277 | 1 | 20030708 | Merkel, Dick | Burzlaff, Alan | Gangle, Butch; Dennis, Robert | WP | E-mail from Alan Burzlaff to Dick Merkel, senior petrophysicist, SI International, on the subject of Addendum to DOE Response - Well Log Edits and Normalization. E-mail from Dick Merkel to Alan Burzlaff on same subject. This document is work product in that it was prepared in connection with proceedings before the IPE. | N |
| 2,799 | CDE007 | 8,107 | 8,107 | 1 | 20030710 | Latham, Gary | Smith, Mike | Egger, Mary | DP | Comments reflecting deliberative process regarding DOE's attempts to expedite equity process redacted. | Y |
| 2,800 | CDE007 | 1,562 | 1,562 | 1 | 20030716 | Latham, Gary | Kelly, Beth | | AC | emails to and from DOE attorneys (Kelly, Egger) related to Chevron FOIA request | Y |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Description of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,801 | CDE003 | 3,757 | 3,758 | 2 | 20030717 | Egger, Mary | Latham, Gary; Jones, Maria | Rucker, Debra | AC | 7/17/03 email from DOE attorney (Egger) to DOE employees (Latham, Jones) re: NPR Deposit Fund. | Y |
| 2,802 | CDE007 | 2,220 | 2,221 | 2 | 20030722 | Latham, Gary | Egger, Mary | | AC | 7/17/03 email from DOE counsel (Egger) to Latham discussing decoupling agreement monies set aside redacted. | Y |
| 2,803 | COM002 | 2,758 | 2,759 | 2 | 20030722 | Amaral, Michel | Chan, Lydia | | AC;WP | Emails between OMM attorneys (Chan, Amaral) price controls on petroleum during 1942. | N |
| 2,804 | COM004 | 778 | 778 | 1 | 20030722 | Chan, Lydia | Egger, Mary; Cadieux, Gena; Gangle, Butch; Latham, Gary; Burzlaff, Alan; Kelly, Beth | Thorpe, Gregory; Amaral, Michel | AC;WP | 7/22/03 memo from OMM attorney (Chan) to DOE attorneys (Egger, Cadieux, Kelly), DOE employees (Gangle, Latham), and DOE consultant (Burzlaff) re: memo prepared by OMM summer associate in connection with Chevron Stevens Zone OHA appeal. | Y |
| 2,805 | CBG007 | 1,288 | 1,288 | 1 | 20030728 | Burzlaff, Alan | Gangle, Butch | Merkel, Dick; Dennis, Robert | WP | E-mail from Alan Burzlaff to Butch Gangale regarding USOZ Log Digits Update. This document has been redacted to remove material which is work product in that it was prepared in connection with proceedings before the IPE. | Y |
| 2,806 | COM004 | 698 | 698 | 1 | 20030729 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | 7/25/03 email from DOE attorney (Egger) to OMM attorneys (Thorpe, Chan) regarding memo prepared by OMM summer associate concerning price controls in 1942 in connection with Chevron Stevens Zone OHA appeal. | Y |
| 2,807 | COM004 | 697 | 697 | 1 | 20030730 | Chan, Lydia | Egger, Mary | Thorpe, Gregory; Amaral, Michel | AC;WP | Email from OMM attorney (Chan) to DOE attorney (Egger) regarding price controls in 1942, which relates to Chevron Stevens Zone OHA appeal. | N |
| 2,808 | CBG012 | 7,007 | 7,011 | 5 | 20030801 | Amaral, Michel | Chan, Lydia | | AC;WP | legal memo from Amaral to Chan (outside counsel) re 1942 price control on petroleum, dated 8-1-03 | N |
| 2,809 | CDE001 | 1,362 | 1,366 | 5 | 20030801 | Amaral, Michel | Chan, Lydia | | WP | Memo dated August 1, 2003, prepared by O'Melvany and Myers re 1942 Price Controls on Petroleum, reflecting confidential attorney work product. | N |
| 2,810 | COM002 | 2,663 | 2,667 | 5 | 20030801 | Amaral, Michel | Chan, Lydia | | AC;WP | Memo between OMM attorneys (Amaral, Chan) re: 1942 Price Controls on Petroleum. | N |
| 2,811 | COM002 | 2,668 | 2,671 | 4 | 20030801 | Amaral, Michel | Chan, Lydia | | AC;WP | Draft memo by OMM attorney re: 1942 Price Controls on Petroleum. | N |
| 2,812 | COM002 | 2,749 | 2,753 | 5 | 20030801 | Amaral, Michel | Chan, Lydia | | AC;WP | Memo between OMM attorneys (Amaral, Chan) re: 1942 Price Controls On Petroleum. | N |
| 2,813 | COM004 | 692 | 696 | 5 | 20030801 | Amaral, Michel | Chan, Lydia | | AC;WP | 8/1/03 memo from OMM summer associate (Michel Amaral) to OMM attorney (Chan) re: 1942 Price Controls on Petroleum prepared in connection with Chevron Stevens Zone OHA appeal. | N |
| 2,814 | CBG007 | 1,291 | 1,291 | 1 | 20030804 | Burzlaff, Alan | Gangle, Butch | Merkel, Dick; Dennis, Robert; Roberts, Kim; Vassilelis, George | WP | E-mail from Alan Burzlaff to Butch Gangle on the subject of NSAI Conference Call Iems -August 6, 2003. This document has been redacted to remove material which is work product in that it was prepared in connection with proceedings before the IPE. | Y |
| 2,815 | CDE001 | 1,360 | 1,361 | 2 | 20030804 | Chan, Lydia | Egger, Mary; Cadieux, Gena; Gangle, Butch; Latham, Gary; Burzlaff, Alan; Kelly, Beth | Thorpe, Gregory; Amaral, Michael | AC | E-mail dated August 4, 2003, from an O'Melvany & Myers Attorney to DOE attorneys and DOE staff re price control during 1942, reflecting confidential attorney client communication. | Y |
| 2,816 | CDE003 | 8,773 | 8,773 | 1 | 20030804 | Egger, Mary | Latham, Gary | Cadieux, Gena | AC;WP | 8/4/03 email from DOE attorney (Egger) to DOE employee (Latham) and DOE attorney (Cadieux) re: Chevron Stevens Zone OHA appeal and California Land Schools Settlement.8/4/03 email from Latham to Egger re: same topic. | Y |
| 2,817 | CDE003 | 8,774 | 8,774 | 1 | 20030804 | Egger, Mary | Latham, Gary | Cadieux, Gena | AC;WP | 8/4/03 email from DOE attorney (Egger) to DOE employee (Latham) and DOE attorney (Cadieux) re: Chevron Stevens Zone OHA appeal and California Land Schools Settlement.8/4/03 email from Latham to Egger re: Chevron Stevens Zone OHA appeal. | Y |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addressee(s) | Recipient(s) | Privilege(s) Asserted | Description of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,818 | CDE003 | 8,775 | 8,775 | 1 | 20030804 | Egger, Mary | Latham, Gary; Cadleux, Gena | | AC;WP | 8/4/03 email from DOE attorney (Egger) to DOE employee (Latham) and DOE attorney (Cadleux) re: Chevron Stevens Zone OHA appeal and California School Lands Settlement.8/4/03 email from Latham to Egger re: Chevron Stevens Zone OHA appeal. | Y |
| 2,819 | CDE003 | 8,776 | 8,776 | 1 | 20030804 | Egger, Mary | Latham, Gary; Cadleux, Gena | | AC;WP | 8/4/03 email from DOE attorney (Egger) to DOE employee (Latham) and DOE attorney (Cadleux) re: Chevron Stevens Zone OHA appeal and California School Lands Settlement.8/4/03 email from Latham to Egger re: Chevron Stevens Zone OHA appeal. | Y |
| 2,820 | CDE007 | 7,713 | 7,713 | 1 | 20030804 | Latham, Gary | Egger, Mary | Cadleux, Gena | AC | email from and to attorney Egger re OHA appeal | Y |
| 2,821 | COM004 | 690 | 691 | 2 | 20030804 | Chan, Lydia | Egger, Mary; Cadieux, Gena; Gangle, Butch; Latham, Gary; Burzlaff, Alan; Kelly, Beth | Thorpe, Gregory; Amaral, Michel | AC;WP | 7/22/03 email from OMM attorney (Chan) to DOE attorneys (Egger, Cadieux, Kelly), DOE employees (Gangle, Latham), and DOE consultant re: memo prepared by OMM summer associate in connection with Chevron Stevens Zone OHA appeal. | Y |
| 2,822 | CDE007 | 7,711 | 7,711 | 1 | 20030805 | Latham, Gary | Gangle, Francis | | AC | email from and to attorney Egger re OHA appeal | Y |
| 2,823 | CDE003 | 8,769 | 8,770 | 2 | 20030806 | Egger, Mary | Cadieux, Gena | | AC;WP | 8/4/03 email from DOE attorney (Egger) to DOE employee (Latham) and DOE employee (Cadieux) re: Chevron Stevens Zone OHA appeal and California School Lands Settlement.4/4/03 email from Latham to Egger re: Chevron Stevens Zone OHA appeal. | Y |
| 2,824 | CDE003 | 8,771 | 8,772 | 2 | 20030806 | Egger, Mary | Cadieux, Gena | | AC;WP | 8/4/03 email from DOE attorney (Egger) to DOE employee (Latham) and DOE attorney (Cadieux) re: Chevron Stevens Zone OHA appeal and California Land School Settlement.8/4/03 email from Latham to Egger re: Chevron Stevens Zone OHA appeal. | Y |
| 2,825 | CBG007 | 1,292 | 1,292 | 1 | 20030808 | Burzlaff, Alan | | VanAllen, Chuck; Hueni, G; Schuessler, K; Beacom, Kevin; Gangle, Butch; Dennis, Robert | WP | E-mail from Alan Burzlaff to CNS-PED DOE Equity on the subject of Update on NPR-1 Equity Finalization Effort. This document is work product in that it was prepared in connection with proceedings before the IPE. | N |
| 2,826 | COM002 | 2,768 | 2,772 | 5 | 20030808 | Amaral, Michel | Thorpe, Gregory | Chan, Lydia | AC;WP | Memo between OMM attorneys (Amaral, Thorpe) re: 1942 Price Controls on Petroleum. | N |
| 2,827 | CBG007 | 1,295 | 1,295 | 1 | 20030811 | Burzlaff, Alan | Gangle, Butch | Merkel, Dick; Dennis, Robert; Roberts, Kim; Rondeau, Richard | WP | E-mail from Alan Burzlaff to Butch Gangle on the subject of NSAI Conference Call Items, August 12, 2003. This document is work product in that it was prepared in connection with proceedings before the IPE. | N |
| 2,828 | CDE006 | 6,928 | 6,928 | 1 | 20030812 | Kelly, Beth | Latham, Gary; Smits, Arnold | | AC | E-mail from DOE attorney to members, DOE HQ technical advisory team, re FOIA, reflecting confidential attorney client communication in the form of strategy for reviewing the documents. | N |
| 2,829 | COM004 | 687 | 689 | 3 | 20030812 | Chan, Lydia | Burzlaff, Alan | Thorpe, Greg | AC;WP | 7/22/03 email from OMM attorney (Chan) to DOE attorneys (Egger, Cadieux, Kelly), DOE employees (Gangle, Latham), and DOE consultant (Burzlaff) re: memo prepared by OMM summer associate in connection with Chevron Stevens Zone OHA appeal. | Y |
| 2,830 | CDE007 | 1,332 | 1,332 | 1 | 20030813 | Smits, Arnold | Latham, Gary; Kelly, Beth | | AC | email re Chevron FOIA requests to DOE attorney (Kelly) | Y |
| 2,831 | CSI005 | 649 | 650 | 2 | 20030820 | STA (Burzlaff et al.) | Burzlaff, Alan | | WP | Handwritten document prepared by STA staff for Burzlaff (STA) with answers to IPE questions. | N |
| 2,832 | CBG007 | 1,309 | 1,310 | 2 | 20030825 | DOE EFT (Gangle, et al.) | | | WP | Review of ChevronTexaco Response to NSAI's SOZ Provisional Recommendation, Executive Summary Volume, prepared by DOE EFT. This document is work product in that it was prepared in connection with proceedings before the IPE. | N |
| 2,833 | CBG007 | 1,320 | 1,331 | 12 | 20030825 | DOE EFT (Gangle, et al.) | | | WP | Summary and Comments on Chevron's Response to NSAI's Provisional SOZ Recommendation, prepared by DOE EFT.This document is work product in that it was prepared in connection with proceedings before the IPE. | N |
| 2,834 | COM004 | 569 | 570 | 2 | 20030826 | Burzlaff, Alan | | | WP | Chevron document re: comments upon IPE recommendation for Shallow Oil equity finalization that contains handwritten marginalia of DOE consultant (Burzlaff). | Y |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addressee(s) | Recipient(s) | Privilege(s) Asserted | Description of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,835 | CBG007 | 1,332 | 1,332 | 1 | 20030827 | DOE EFT (Gangle, et al.) | | | WP | OOIP Comparison - by Sand, prepared by DOE EFT. This document is work product in that it was prepared in connection with proceedings before the IPE. | N |
| 2,836 | COM003 | 1,840 | 1,840 | 1 | 20030827 | Gangle, Butch | | | AC;WP | 8/27/03 draft of letter from DOE (Gangle) to NSAI re: Shallow Oil Zone IPE Provisional Recommendation prepared by OMM attorney (Thorpe). | N |
| 2,837 | CBG007 | 1,333 | 1,333 | 1 | 20030829 | Burzlaff, Alan | Gangle, Butch | Dennis, Robert; Merkel, Dick; Roberts, Kim; Rondeau, Richard; Deibert, Albert | WP | E-mail from Alan Burzlaff to Butch Gangle on the subject of NSAI Conference Call Items-September 2, 2003. This document has been redacted to remove material which is work product in that it was prepared in connection with proceedings before the IPE. | Y |
| 2,838 | CAS006 | 2,915 | 2,915 | 1 | 20030903 | | | | DP | Memo regarding gas to oil conversation comparing treatments of the issue in the determination of this conversion in the various zones prior to the period of the Equity Finalization Process, to be used in the deliberative process leading to the ASFE Preliminary Decision of May, 2006. | N |
| 2,839 | COM003 | 1,822 | 1,823 | 2 | 20030903 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | 9/2/03 email from DOE consultant (Burzlaff) to OMM attorney (Thorpe) and DOE employee (Gangle) re: draft of letter from DOE to NSAI re: Shallow Oil Zone IPE Provisional Recommendation prepared by Thorpe.8/29/03 email from Thorpe to Gangle and Burzlaff re: same topic. | Y |
| 2,840 | COM003 | 1,825 | 1,826 | 2 | 20030903 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | 9/2/03 email from OMM attorney (Thorpe) to DOE attorney (Egger) re: Chevron Stevens Zone OHA appeal. | Y |
| 2,841 | COM003 | 1,827 | 1,827 | 1 | 20030903 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | 9/2/03 email from DOE employee (Gangle) to OMM attorney (Thorpe) and DOE consultant (Burzlaff) re: draft of letter from DOE to NSAI regarding Shallow Oil Zone IPE Provisional Recommendation.8/29/03 email from Thorpe to Gangle and Burzlaff re: same topic. | Y |
| 2,842 | COM003 | 1,828 | 1,829 | 2 | 20030903 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | 9/2/03 email from OMM attorney (Thorpe) to DOE attorney (Egger) re: Chevron Stevens Zone OHA appeal. | Y |
| 2,843 | COM003 | 1,830 | 1,831 | 2 | 20030903 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | 9/2/03 email from OMM attorney (Thorpe) to DOE attorney (Egger) re: Chevron Stevens Zone OHA appeal. | Y |
| 2,844 | COM003 | 1,832 | 1,833 | 2 | 20030903 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | 9/2/03 email from OMM attorney (Thorpe) to DOE employee (Gangle) and DOE consultant (Burzlaff) re: draft of letter from DOE to NSAI re: Shallow Oil Zone Provisional Recommendation.9/2/03 email from Gangle to Thorpe and Burzlaff re: same topic.8/29/03 email from Thorpe to Gangle and Burzlaff re: same topic. | Y |
| 2,845 | COM003 | 1,834 | 1,834 | 1 | 20030903 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | 9/2/03 email from OMM attorney (Thorpe) to DOE attorney (Egger) re: Chevron Stevens Zone OHA appeal. | Y |
| 2,846 | COM003 | 1,835 | 1,835 | 1 | 20030903 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | 8/29/03 email from OMM attorney (Thorpe) to DOE employee (Gangle) and DOE consultant (Burzlaff) re: draft of letter from DOE to NSAI re: Shallow Oil Zone IPE Provisional Recommendation. | Y |
| 2,847 | COM003 | 1,837 | 1,838 | 2 | 20030903 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | 8/28/03 email from DOE consultant (Burzlaff) to OMM attorney (Thorpe) re: draft of letter from DOE to NSAI regarding Shallow Oil Zone IPE Provisional Recommendation.8/27/03 email from Thorpe to Burzlaff re: same topic. | Y |
| 2,848 | COM003 | 1,839 | 1,839 | 1 | 20030903 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | 8/27/03 email from OMM attorney (Thorpe) to DOE consultant (Burzlaff) re: draft of letter from DOE to NSAI regarding Shallow Oil Zone IPE Provisional Recommendation. | Y |
| 2,849 | COM003 | 1,841 | 1,841 | 1 | 20030903 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | 8/26/03 email from DOE consultant (Burzlaff) to OMM attorney (Thorpe) re: Chevron comments upon IPE Provisional Recommendation for Shallow Oil Zone equity finalization. | Y |
| 2,850 | COM003 | 1,842 | 1,842 | 1 | 20030903 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | 8/26/03 email from DOE consultant (Burzlaff) to OMM attorney (Thorpe) re: Chevron comments upon IPE Provisional Recommendation for Shallow Oil Zone equity finalization. | Y |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Decsription of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,851 | CDE003 | 4,339 | 4,340 | 2 | 20030904 | Egger, Mary | Cadieux, Gena | | AC;WP | 9/4/03 email from DOE employee (Gangle) to DOE attorney (Egger) re: Chevron Stevens Zone OHA appeal.9/2/03 email from DOE consultant (Burzlaff) to OMM attorney (Thorpe) and Gangle re: draft letter to NSAI in connection with Shallow Oil Zone equity finalization.8/29/03 email from Thorpe to Gangle and Burzlaff re: draft of letter to NSAI in connection with Shallow Oil Zone equity finalization. | Y |
| 2,852 | CME022 | 623 | 626 | 4 | 20030904 | Gangle, Butch | Egger, Mary | Burzlaff, Alan; Thorpe, Greg; Chan, Lydia | AC | email from EFT member to Egger (counsel) regarding draft of letter to the IPE | Y |
| 2,853 | CBG009 | 187 | 216 | 30 | 20030910 | Gangle, F; Carey, Ken | | | WP | Notes on Chevron Texaco Opening Brief in te Stevens Zone OHA Appeal, written by Butch Gangle, notes on Butch Gangle's comments written by Ken Carey, General Analysis of the brief, written by Ken Carey, Ken Carey's notes on the brief, and Alan Burzlaff's notes on the brief. This document is work product in that it was prepared in anticipation of proceedings before the OHA. | N |
| 2,854 | CBG012 | 6,041 | 6,057 | 17 | 20030910 | Gangle, Butch | | | WP | notes by Gangle on Chevron's brief on Stevens OHA appeal | N |
| 2,855 | CBG012 | 7,929 | 7,945 | 17 | 20030910 | Gangle, F | | | AC;WP | Note by Gangle (EFT) to outside counsel, commenting on DOE's draft of the opening brief in OHA Stevens appeal | N |
| 2,856 | CDE003 | 2,453 | 2,470 | 18 | 20030910 | Gangle, Butch | | | AC;WP | 9/10/03 comments prepared by DOE employee (Gangle) upon Chevron brief in Stevens Zone OHA appeal. The comments were prepared for and provided to OMM attorneys representing DOE in that OHA proceeding. | N |
| 2,857 | CDE007 | 1,164 | 1,181 | 18 | 20030910 | Gangle, F | | | AC | notes from DOE EFT to OMM attorneys on opening OHA brief | Y |
| 2,858 | CBG007 | 1,336 | 1,336 | 1 | 20030915 | Burzlaff, Alan | Gangle, Butch | Merkel, Dick; Dennis, Robert; Rondeua, Richard; Roberts, Kim; Lane, Jim | WP | E-mail from Alan Burzlaff to Butch Gangle on the subject of NSAI Conference Call Items -September 16, 2003. This e-mail has been redacted to remove material which is work product in that it was prepared in connection with proceedings before the IPE. | Y |
| 2,859 | CBG012 | 6,159 | 6,159 | 1 | 20030922 | Carey, Ken | | | WP | comments by Carey (DOE EFT consultant) on Chevron's opening brief in Stevens appeal, 9-22-03 | Y |
| 2,860 | CBG012 | 6,160 | 6,161 | 2 | 20030922 | Carey, Ken | | | WP | memo by Ken Carrey (DOE EFT consultant) re Stevens zone appeal, 9-22-03 | Y |
| 2,861 | CDE003 | 2,472 | 2,473 | 2 | 20030922 | Carey, Ken | O'Melveny & Myers | | AC;WP | 9/22/03 comments prepared by DOE consultant (Carey) upon Chevron brief in Stevens Zone OHA appeal. The comments were prepared for and provided to OMM attorneys representing DOE in that OHA proceeding. | N |
| 2,862 | CDE007 | 1,183 | 1,184 | 2 | 20030922 | Carey, Ken | | | AC | Notes from DOE EFT to OMM attorneys on opening brief before OHA | Y |
| 2,863 | CAS005 | 673 | 674 | 2 | 20030924 | Gangle, F | | | DP | draft DOE letter re comments and concerns regarding discussions on the SOZ provisional recommendation. | Y |
| 2,864 | CDE003 | 2,445 | 2,452 | 8 | 20030924 | Burzlaff, Alan | | | AC;WP | 9/24/03 comments by DOE consultant (Burzlaff) upon Chevron brief in Stevens Zone OHA. The comments were prepared for and provided to OMM attorneys who represented DOE in that OHA proceeding. | N |
| 2,865 | CDE003 | 2,443 | 2,444 | 2 | 20030926 | Egger, Mary | Brown, Betty | | AC;WP | 9/26/03 email from DOE consultant (Burzlaff) to OMM attorneys (Thorpe, Chan) re: comments upon Chevron brief in Stevens Zone OHA appeal. | Y |
| 2,866 | CDE003 | 2,471 | 2,471 | 1 | 20030926 | Burzlaff, Alan | Thorpe, Greg; Chan, Lydia | | AC;WP | Memo from DOE consultant (Burzlaff) to OMM attorneys (Thorpe, Chan) re: comments upon Chevron brief in Stevens Zone OHA appeal. | N |
| 2,867 | CDE007 | 1,155 | 1,155 | 1 | 20030926 | Burzlaff, Alan | Thorpe, Greg; Chan, Lydia | Gangle, Butch; Egger, Mary; Cadieux, Gena; Latham, Gary | AC | emailcomments from DOE EFT on CT OHA brief prepared by OMM | Y |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Decsription of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,868 | CDE007 | 1,186 | 1,187 | 2 | 20030926 | Latham, Gary | Smits, Arnold | | AC | emailcomments on CT opening brief related to Stevens zone OHA appeal | Y |
| 2,869 | CME015 | 1,847 | 1,847 | 1 | 20030926 | Egger, Mary | Brown, Betty | | AC;WP | email to Egger, with attached to it comments by EFT members on the Stevens zone appeal | Y |
| 2,870 | CME015 | 1,848 | 1,876 | 29 | 20030926 | Burzlaff, Alan; Carey, K | Thorpe, Greg; Chan, Lydia | Gangle, Butch | AC;WP | comments by EFT members on the Chevron Opening Brief in the Stevens Zone appeal, provided to outside counsel | Y |
| 2,871 | COM003 | 1,771 | 1,799 | 29 | 20030926 | Burzlaff, Alan | Thorpe, Greg; Chan, Lydia | Gangle, Butch | AC;WP | 9/26/03 memo from DOE consultant (Burzlaff) to OMM attorneys (Thorpe, Chan) with attached comments by Burzlaff, DOE employee (Gangle), and DOE consultant (Ken Carey) upon Chevron brief in Stevens Zone OHA appeal. | N |
| 2,872 | COM003 | 1,806 | 1,806 | 1 | 20030926 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | 9/9/03 email from DOE employee (Gangle) to OMM attorney (Thorpe), DOE attorney (Egger), and DOE consultant (Burzlaff) re: comments upon Chevron brief in Stevens Zone OHA appeal. | Y |
| 2,873 | COM003 | 1,810 | 1,811 | 2 | 20030926 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | 9/4/03 email from DOE employee (Gangle) to DOE attorney (Egger) re: Elk Hills equity finalization issues.9/2/03 email from DOE consultant (Burzlaff) to OMM attorney (Thorpe) re: draft of letter from DOE (Gangle) to NSAI regarding Shallow Oil Zone IPE Provisional Recommendation prepared by Thorpe.8/29/03 email from Thorpe to Gangle and Burzlaff re: same topic. | Y |
| 2,874 | COM003 | 1,803 | 1,803 | 1 | 20030930 | Chan, Lydia | Evangelista, Aleli | | AC;WP | 9/30/03 email from DOE employee (Gangle) to OMM attorneys (Thorpe, Chan) re: comments upon Chevron brief in Stevens Zone OHA appeal. | Y |
| 2,875 | CBG012 | 4,095 | 4,095 | 1 | 200309XX | Gangle, Butch | | | AC;WP | draft of letter to NSA re SOZ provisional recommendation, dated Sept. 2003, prepared by outside counsel for Gangle | Y |
| 2,876 | CDE003 | 4,335 | 4,335 | 1 | 200309XX | Gangle, Butch | | | AC;WP | 9/4/03 draft of letter prepared by OMM attorney (Thorpe) re: IPE Provisional Recommendation for Shallow Oil Zone equity finalization. | N |
| 2,877 | CDE003 | 4,341 | 4,341 | 1 | 200309XX | Gangle, Butch | | | AC;WP | 9/2/03 draft of letter from DOE (Gangle) to NSAI in connection with Shallow Oil Zone equity finalization prepared by OMM attorney (Thorpe) with suggested revisions by DOE consultant (Burzlaff). | N |
| 2,878 | COM003 | 1,812 | 1,812 | 1 | 200309XX | Gangle, Butch | | | AC;WP | 9/2/03 draft of letter from DOE (Gangle) to NSAI re: Shallow Oil Zone IPE Provisional Recommendation prepared by OMM attorney (Thorpe). | N |
| 2,879 | COM003 | 1,824 | 1,824 | 1 | 200309XX | Gangle, Butch | | | AC;WP | 9/2/03 draft of letter from DOE (Gangle) to NSAI re: Shallow Oil Zone IPE Provisional Recommendation prepared by OMM attorney (Thorpe). | N |
| 2,880 | COM003 | 1,836 | 1,836 | 1 | 200309XX | Gangle, Butch | | | AC;WP | 8/29/03 draft of letter from DOE (Gangle) to NSAI re: Shallow Oil Zone IPE Provisional Recommendation prepared by OMM attorney (Thorpe). | N |
| 2,881 | CBG009 | 217 | 218 | 2 | 20031001 | Latham, Gary | | | WP | Notes by Gary Latham on Chevron's opening brief in the OHA appeal. This document is work product in that it was prepared in anticipation of proceedings before the OHA. | N |
| 2,882 | CBG012 | 6,157 | 6,158 | 2 | 20031001 | Latham, Gary | | | AC;WP | comments by Latham on DOE appeal brief in Stevens zone, provided to outside counsel, 10-1-2003 | Y |
| 2,883 | CDE007 | 13,332 | 13,332 | 1 | 20031001 | Gangle, Butch | Egger, Mary | Latham, Gary | AC | email to attorney Egger re contract issues | N |
| 2,884 | CDE007 | 13,613 | 13,614 | 2 | 20031001 | Cadieux, Gena | Egger, Mary | Graham, Patricia; Kelly, Beth; Gangle, Butch; Latham, Gary | AC | 10/01/03 email string to attorney Egger and kelly re contract issues | N |
| 2,885 | CDE007 | 16,038 | 16,038 | 1 | 20031001 | Latham, Gary | Thorpe, Greg; Chan, Lydia | Gangle, Butch; Burzlaff, Alan; Smits, Arnold; Egger, Mary; Cadieux, Gena | AC | email from Latham to DOE outside counsel (Thorpe, Chan)re conversion brief filed by Akin Gump | N |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Decription of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,886 | CDE007 | 16,039 | 16,040 | 2 | 20031001 | Latham, Gary | | | AC;WP | Comments prepared by DOE HQ advisory team (Latham) for DOE outside counsel (OMM) on Chevron brief on conversion issue. | Y |
| 2,887 | CDE011 | 15,119 | 15,120 | 2 | 20031001 | Cadieux, Gena | Stein, Tova; Lardizabal, Benjamin | | AC | email to Egger (counsel) re contract issues | Y |
| 2,888 | COM003 | 1,743 | 1,744 | 2 | 20031001 | Latham, Gary | Thorpe, Greg; Chan, Lydia | | AC;WP | 10/1/03 comments by DOE employee (Latham) upon Chevron brief in Stevens Zone OHA appeal provided to OMM attorneys (Thorpe, Chan). | N |
| 2,889 | COM003 | 1,767 | 1,768 | 2 | 20031001 | Latham, Gary | Thorpe, Greg; Chan, Lydia | | AC;WP | 10/1/03 comments by DOE employee (Latham) upon Chevron brief in Stevens Zone OHA appeal provided to OMM attorneys (Thorpe, Chan). | N |
| 2,890 | COM003 | 1,801 | 1,802 | 2 | 20031001 | Latham, Gary | | | AC;WP | 10/1/03 comments by DOE employee (Latham) upon Chevron brief in Stevens Zone OHA appeal provided to OMM attorneys (Thorpe, Chan). | N |
| 2,891 | COM003 | 1,800 | 1,800 | 1 | 20031002 | Chan, Lydia | Evangelista, Aleli | | AC;WP | 10/1/03 email from DOE employee (Latham) to OMM attorneys (Thorpe, Chan) re: comments upon Chevron brief in Stevens Zone OHA appeal. | Y |
| 2,892 | CBG007 | 1,359 | 1,359 | 1 | 20031006 | Burzlaff, Alan | Gangle, Butch | Merkel, Dick; Dennis, Robert; Chacon, Elia; Roberts, Kim; Rondeau, Richard | WP | E-mail from Alan Burzlaff to Butch Gangle on the subject of NSAI Conference Call Items - October 7, 2003. This e-mail has been redacted to remove material which is work product in that it was prepared in connection with proceedings before the IPE. | Y |
| 2,893 | COM003 | 1,758 | 1,758 | 1 | 20031008 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | 10/7/03 email from OMM attorney (Thorpe) to DOE employee (Gangle) and DOE consultant (Burzlaff) re: Chevron Stevens Zone OHA appeal. | Y |
| 2,894 | COM003 | 1,759 | 1,760 | 2 | 20031008 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | 10/7/03 email from OMM attorney (Thorpe) to DOE employee (Gangle) and DOE consultant (Burzlaff) re: Chevron Stevens Zone OHA appeal. | Y |
| 2,895 | COM003 | 1,761 | 1,761 | 1 | 20031008 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | 10/7/03 email from OMM attorney (Thorpe) to DOE employee (Gangle) and DOE consultant (Burzlaff) re: Chevron Stevens Zone OHA appeal. | Y |
| 2,896 | COM003 | 1,762 | 1,763 | 2 | 20031008 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | 10/7/03 email from OMM attorney (Thorpe) to DOE employee (Gangle) and DOE consultant (Burzlaff) re: Chevron Stevens Zone OHA appeal. | Y |
| 2,897 | COM003 | 1,764 | 1,765 | 2 | 20031008 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | 10/7/03 email from OMM attorney (Thorpe) to DOE employee) and DOE consultant (Burzlaff) re: Chevron Stevens Zone OHA appeal. | Y |
| 2,898 | COM003 | 1,766 | 1,766 | 1 | 20031008 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | 10/1/03 email from DOE employee (Latham) to OMM attorneys (Thorpe, Chan) re: comments upon Chevron brief in Stevens Zone OHA appeal. | Y |
| 2,899 | COM003 | 1,769 | 1,769 | 1 | 20031008 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | 9/30/03 email from DOE employee (Gangle) to OMM attorneys (Thorpe, Chan) re: comments upon Chevron brief in Stevens Zone OHA appeal. | Y |
| 2,900 | COM003 | 1,770 | 1,770 | 1 | 20031008 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | 9/26/03 email from DOE consultant (Burzlaff) to OMM attorneys (Thorpe, Chan) re: comments upon Chevron brief in Stevens Zone OHA appeal. | Y |
| 2,901 | CDE006 | 7,018 | 7,018 | 1 | 20031021 | Kelly, Beth | Smits, Arnold | | AC | E-mail from DOE attorney to member, DOE HQ technical advisory team, re FOIA, reflecting confidential attorney client communication concerning review process. | N |
| 2,902 | CDE006 | 1,420 | 1,420 | 1 | 20031023 | Smits, Arnold | Kelly, Beth | Latham, Gary | AC | E-mail from member, DOE HQ technical advisory team, to DOE attorney re FOIA, reflecting confidential attorney client communication in the form of comments. | N |
| 2,903 | CDE007 | 1,534 | 1,534 | 1 | 20031023 | Smits, Arnold | Kelly, Beth | Latham, Gary | AC | email from DOE employee to DOE attorney (Kelly) re: Chevron FOIA request | Y |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addressee(s) | Recipient(s) | Privilege(s) Asserted | Description of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,904 | CDE006 | 5,876 | 5,877 | 2 | 20031024 | Kelly, Beth | Smits, Arnold | | AC | E-mail from DOE attorney to member, DOE HQ technical advisory team, re FOIA, reflecting confidential attorney client communication in the form form of legal advice. | N |
| 2,905 | CDE006 | 6,926 | 6,926 | 1 | 20031024 | Kelly, Beth | Smits, Arnold; Latham, Gary | | AC | E-mail from DOE attorney to members, DOE HQ technical advisory team, re FOIA, reflecting confidential attorney client communication in the form of revisions to the index of withheld documents. | N |
| 2,906 | COM003 | 1,735 | 1,736 | 2 | 20031028 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | 10/7/03 email from OMM attorney (Thorpe) to DOE employee (Gangle) and DOE consultant (Burzlaff) re: Chevron Stevens Zone OHA appeal. | Y |
| 2,907 | COM003 | 1,737 | 1,738 | 2 | 20031028 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | 10/7/03 email from OMM attorney (Thorpe) to DOE employee (Gangle) and DOE consultant (Burzlaff) re: Chevron Stevens Zone OHA appeal. | Y |
| 2,908 | COM003 | 1,739 | 1,740 | 2 | 20031028 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | 10/7/03 email from OMM attorney (Thorpe) to DOE employee (Gangle) and DOE consultant (Burzlaff) re: Chevron Stevens Zone OHA appeal. | Y |
| 2,909 | COM003 | 1,741 | 1,741 | 1 | 20031028 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | 10/7/03 email from OMM attorney (Thorpe) to DOE employee (Gangle) and DOE consultant (Burzlaff) re: Chevron Stevens Zone OHA appeal. | Y |
| 2,910 | COM003 | 1,742 | 1,742 | 1 | 20031028 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | 10/1/03 email from DOE employee (Latham) to OMM attorneys (Thorpe, Chan) re: Chevron Stevens Zone OHA appeal re: comments upon Chevron brief in Stevens Zone OHA appeal. | Y |
| 2,911 | COM003 | 1,745 | 1,745 | 1 | 20031028 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | 9/30/03 email from DOE employee (Gangle) to OMM attorneys (Thorpe, Chan) re: comments upon Chevron brief in Stevens Zone OHA appeal. | Y |
| 2,912 | CBG007 | 1,459 | 1,459 | 1 | 20031103 | Burzlaff, Alan | Gangle, Butch | Merkel, Dick; Lane, Jim; Rondeau, Richard; Roberts, Kim; Dennis Robert | WP | E-mail from Alan Burzlaff to Butch Gangle on the subject of NSAI Conference Call Items for November 4, 2003. This document has been redacted to remove material which is work product in that it was prepared in connection with proceedings before the IPE. | Y |
| 2,913 | CDE007 | 13,142 | 13,142 | 1 | 20031110 | Latham, Gary | Latham, Gary; Smits, Arnold | Cadieux, Gena | AC | email to attorney Cadieux re NSAI contract | N |
| 2,914 | CDE007 | 15,874 | 15,874 | 1 | 20031120 | Smits, Arnold | Morris, Alexander | Kelly, Beth; Latham, Gary | AC | email to attorneoy Kelly re FOIA expenses | N |
| 2,915 | CAS006 | 2,899 | 2,899 | 1 | 20031216 | | | | AC;DP | Notes from internal meeting of Beth Kelly, Gary Latham and Arney Smits to discuss Harold Goldsmith's recommendations related to Chevron's FOIA request. Notes were prepared in the course of the deliberative process leading to the Agency's response to the FOIA. The meeting included a DOE attorney. | N |
| 2,916 | CDE006 | 1,431 | 1,432 | 2 | 20031218 | Smits, Arnold | Goldsmith, Harold; Kelly, Beth | Latham, Gary | AC | E-mail from member, DOE HQ technical advisory team, to DOE attorneys re FOIA, reflecting confidential attorney client communication. | N |
| 2,917 | CDE006 | 1,435 | 1,435 | 1 | 20031218 | Smits, Arnold | Goldsmith, Harold | Latham, Gary; Kelly, Beth | AC | E-mail from member, DOE HQ technical advisory team, to DOE attorney re FOIA, reflecting confidential attorney client communications in the form of response to question. | N |
| 2,918 | CDE007 | 1,603 | 1,603 | 1 | 20031218 | Smits, Arnold | Goldsmith, Harold | Latham, Gary; Kelly, Beth | AC;DP | email to DOE attorney (Kelly) re Chevron FOIA request - illustrates deliberative process behind decision as to which documents could be produced. | Y |
| 2,919 | CDE006 | 6,754 | 6,754 | 1 | 20031219 | Kelly, Beth | Tomasoni, Beth; Lardizabal, Benjamin | Non, Jeffrey | AC | E-mail from DOE attorney to contract specialist and CO re Mod. No. A010 to NSAI contract, reflecting confidential attorney client communication in the form of legal advice. | N |
| 2,920 | CDE011 | 15,189 | 15,189 | 1 | 20031219 | Kelly, Beth | Tomasoni, Beth; Lardizabal, Benjamin | Non, Jeffrey | AC | email from Kelly (counsel) re the NSA contract | Y |
| 2,921 | CDE006 | 6,940 | 6,940 | 1 | 20031222 | Kelly, Beth | Egger, Mary | | AC | E-mail from DOE attorney to DOE attorney, re FOIA, reflecting confidential attorney client communication concerning completion of response. | N |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addressee(s) | Recipient(s) | Privilege(s) Asserted | Description of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,922 | CBG007 | 852 | 866 | 15 | 2003XXXX | DOE EFT (Gangle, et al.) | | | WP | Stevens Zone Appeal Administrative Records Search, DOE EFT Records, prepared in anticipation of proceedings before the OHA and therefore work product. | N |
| 2,923 | CDE003 | 3,228 | 3,229 | 2 | 20040108 | Egger, Mary | Cadieux, Gena; Latham, Gary | | AC;WP | 1/7/04 email from OMM attorney (Stone) to DOE employee (Gangle) and DOE consultant (Burzlaff) re: draft brief for Stevens Zone appeal. | Y |
| 2,924 | CDE007 | 3,491 | 3,492 | 2 | 20040108 | Latham, Gary | Smits, Arnold | | AC;WP;DP | emailcomments on draft brief for stevens zone appeal | N |
| 2,925 | CBG007 | 1,462 | 1,462 | 1 | 20040109 | Burzlaff, Alan | Gangle, Butch | Merkel, Dick; Dennis, Robert; Roberts, Kim; Lane, Jim | WP | E-mail from Alan Burzlaff to Butch Gangle on the subject of NSAI Conference Call Items - January 13, 2004. This document has been redacted to remove material which is work product in that it was prepared in connection with proceedings before the IPE. | Y |
| 2,926 | CDE003 | 7,679 | 7,684 | 6 | 20040109 | Egger, Mary | Cadieux, Gena | | AC;WP | 1/9/04 email from DOE attorney (Cadieux) to OMM attorneys (Thorpe, Stone) re: comments upon draft DOE brief for Chevrons Stevens Zone OHA appeal.1/9/04 email from Cadieux to Thorpe re: draft DOE brief for Chevron Stevens Zone OHA appeal. | Y |
| 2,927 | CBG009 | 182 | 182 | 1 | 20040111 | Thorpe, Gregory | Burzlaff, Alan; Gangle, Butch | | AC;WP | E-mail from Gregory Thorpe to Alan Burzlaff, requesting information about an official summary of production from the Unit. This document has been redacted to remove material which is work product in that it was created in anticipation of proceedings before OHA and a confidential attorney-client communication in the form of a request for information from outside counsel to the client agency. | Y |
| 2,928 | CDE003 | 3,781 | 3,782 | 2 | 20040112 | Thorpe, Gregory | Burzlaff, Alan; Chan, Lydia; Egger, Mary; Cadieux, Gena; Gangle, Butch; Latham, Gary; Kelly, Beth | Read, Charles; Stone, Lisa | AC;WP | 1/12/04 email from OMM attorney (Thorpe) to DOE attorneys (Egger, Cadieux, Kelly), OMM attorney (Chan), DOE employees (Gangle, Latham), and DOE consultant (Burzlaff) re: DOE brief in Chevron Stevens Zone OHA appeal.1/12/04 email from Burzlaff to Egger, Cadieux, Kelly, Chan, Gangle, Latham, and Burzlaff re: same topic. | Y |
| 2,929 | CDE007 | 3,446 | 3,448 | 3 | 20040112 | Chan, Lydia | | | AC;WP;DP | Email to and from DOE outside counsel (Lydia Chan) regarding DOE OHA reply brief and comments from DOE on it. | N |
| 2,930 | COM003 | 1,621 | 1,622 | 2 | 20040112 | Chan, Lydia | Evangelista, Aleli | | AC;WP | 1/12/04 email from DOE consultant (Burzlaff) to OMM attorney (Chan), DOE attorneys (Egger, Cadieux, Kelly), and DOE employees (Gangle, Latham) re: DOE brief in Chevron Stevens Zone OHA appeal. | Y |
| 2,931 | CBG009 | 181 | 181 | 1 | 20040113 | Gangle, Butch | | | AC;WP | Fragment of e-mail from Butch Gangle to Gregory Thorpe, commenting on an EHEC meeting convened on June 28, 1994, responding to a question by Greg Thorpe. This e-mail is work product in that it was prepared in anticipation of proceedings before OHA and it was also a confidential attorney client communication in the form of a response by the client agency to a request for information from outside counsel. | N |
| 2,932 | CBG012 | 6,785 | 6,842 | 58 | 20040113 | | | | AC;WP;DP | Draft Answering Brief of U.S. Department of Energy on Appeal from the PDASFE Decision Finalizing the Participation Percentages in Production from the Stevens Zone, Naval Petroleum Reserve No. 1. This brief is part of the deliberative process leading to the OHA decision. It is also a confidential attorney-client communication in that it has input from attorney and client and it is also attorney work product because it was prepared in connection with the OHA appeal. | N |
| 2,933 | CDE007 | 1,270 | 1,272 | 3 | 20040113 | Egger, Mary | Thorpe, Gregory; Burzlaff, Alan; Chan, Lydia; Cadieux, Gena; Gangle, Butch; Latham, Gary; Kelly, Beth | Read, Charles; Stone, Lisa Wing | AC;WP | emailDOE comments on OHA reply brief | Y |
| 2,934 | COM003 | 1,189 | 1,191 | 3 | 20040113 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | 1/13/04 email from DOE employee (Gangle) to OMM attorneys (Thorpe, Chan), DOE attorneys (Egger, Cadieux, Kelly), DOE employee (Latham), and DOE consultant (Burzlaff) re: DOE brief in Chevron Stevens Zone OHA appeal.1/12/04 email from Thorpe to Chan, Egger, Cadieux, Gangle, Latham, and Burzlaff re: same topic.1/12/04 email from Burzlaff to Chan, Egger, Cadieux, Kelly, Gangle, and Latham. | Y |
| 2,935 | COM003 | 1,248 | 1,248 | 1 | 20040113 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | Two 1/13/04 emails between DOE consultant (Burzlaff) and OMM attorney (Thorpe) re: DOE brief in Chevron Stevens Zone OHA appeal. | Y |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Decsription of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,936 | COM003 | 1,249 | 1,250 | 2 | 20040113 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | 1/13/04 email from DOE consultant (Burzlaff) to OMM attorney (Thorpe) re: DOE brief in Chevron Stevens Zone OHA appeal.1/12/04 email from Thorpe to Burzlaff, DOE attorneys (Egger, Cadieux, Kelly), and DOE employees (Gangle, Latham) re: same topic. | Y |
| 2,937 | COM003 | 1,254 | 1,255 | 2 | 20040113 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | Four 1/13/04 emails between DOE consultant (Burzlaff) and OMM attorney (Thorpe) re: Chevron Stevens Zone OHA appeal. | Y |
| 2,938 | COM003 | 1,256 | 1,257 | 2 | 20040113 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | 1/12/04 email from DOE employee (Gangle) to OMM attorney (Chan), DOE attorneys (Egger, Cadieux, Kelly), DOE employee (Latham), and DOE consultant (Burzlaff). | Y |
| 2,939 | COM003 | 1,314 | 1,315 | 2 | 20040113 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | 1/12/04 email from DOE employee (Gangle) to OMM attorney (Chan), DOE attorneys (Egger, Cadieux, Kelly), DOE employee (Latham), and DOE consultant (Burzlaff) re: DOE brief in Chevron Stevens Zone OHA appeal. | Y |
| 2,940 | COM003 | 1,358 | 1,358 | 1 | 20040113 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | 1/12/04 email from DOE consultant (Burzlaff) to OMM attorney (Thorpe) re: production from Unit for purposes of briefing in Chevron Stevens Zone OHA appeal.1/11/04 email from Thorpe to Burzlaff re: same topic. | Y |
| 2,941 | COM003 | 1,359 | 1,360 | 2 | 20040113 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | 1/12/04 email from DOE consultant (Burzlaff) to OMM attorney (Chan), DOE attorneys (Egger, Cadieux, Kelly), and DOE employees (Gangle, Latham) re: DOE brief in Chevron Stevens Zone OHA appeal. | Y |
| 2,942 | COM003 | 1,361 | 1,362 | 2 | 20040113 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | 1/9/04 email from DOE attorney (Cadieux) to OMM attorney (Thorpe) re: DOE brief in Chevron Stevens Zone OHA appeal. | Y |
| 2,943 | COM003 | 1,363 | 1,366 | 4 | 20040113 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | 1/9/04 email from DOE attorney (Cadieux) to OMM attorneys (Stone, Thorpe) re: DOE brief in Chevron Stevens Zone OHA appeal.1/9/04 email from Stone to Cadieux and Thorpe re: same topic.1/9/04 email from Cadieux to Thorpe re: same topic. | Y |
| 2,944 | COM003 | 1,367 | 1,367 | 1 | 20040113 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | 1/8/04 email from DOE attorney (Egger) to OMM attorney (Thorpe) re: DOE brief in Chevron Stevens Zone OHA appeal. | Y |
| 2,945 | COM003 | 1,488 | 1,488 | 1 | 20040113 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | 1/11/04 email from OMM attorney (Thorpe) to DOE consultant (Burzlaff) re: production from Unit for purposes of briefing in Chevron Stevens Zone OHA appeal. | Y |
| 2,946 | COM003 | 1,489 | 1,492 | 4 | 20040113 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | 1/12/04 email from OMM attorney (Thorpe) to DOE consultant (Burzlaff) re: DOE brief in Chevron Stevens Zone OHA appeal.1/12/04 email from Burzlaff to Thorpe re: production from Unit for purposes of briefing in Chevron Stevens Zone OHA appeal.1/11/04 email from Thorpe to Burzlaff re: same topic.Four 1/13/04 emails from Thorpe to Burzlaff re: Chevron Stevens Zone OHA appeal. | Y |
| 2,947 | COM003 | 1,493 | 1,494 | 2 | 20040113 | Chan, Lydia | Evangelista, Aleli | | AC;WP | 1/13/04 email from DOE employee (Latham) to OMM attorney (Chan) re: DOE brief in Chevron Stevens Zone OHA appeal. | Y |
| 2,948 | COM003 | 1,495 | 1,497 | 3 | 20040113 | Chan, Lydia | Evangelista, Aleli | | AC;WP | 1/13/04 email from DOE employee (Gangle) to OMM attorneys (Thorpe, Chan), DOE attorneys (Egger, Cadieux, Kelly), DOE employee (Latham), and DOE consultant (Burzlaff) re: DOE brief in Chevron Stevens Zone OHA appeal.1/12/04 email from Thorpe to Burzlaff re: same topic.1/12/04 email from Burzlaff to OMM attorney (Chan), DOE attorneys (Egger, Cadieux, Kelly), and DOE employees (Gangle, Latham) re: same topic. | Y |
| 2,949 | COM003 | 1,554 | 1,554 | 1 | 20040113 | Chan, Lydia | Evangelista, Aleli | | AC;WP | 1/13/04 email from DOE consultant (Burzlaff) to OMM attorney (Thorpe) re: Chevron Stevens Zone OHA appeal. | Y |
| 2,950 | COM003 | 1,555 | 1,556 | 2 | 20040113 | Chan, Lydia | Evangelista, Aleli | | AC;WP | Five 1/13/04 emails between DOE consultant (Burzlaff) and OMM attorney (Thorpe) re: Chevron Stevens Zone OHA appeal. | Y |
| 2,951 | COM003 | 1,558 | 1,618 | 61 | 20040113 | Thorpe, Gregory; Chan, Lydia; Stone, Elizabeth; Read, Charles; Egger, Mary; Cadieux, Gena | Henderson, Gary; Craven, Donald | | AC;WP | 1/13/04 draft of DOE brief in Chevron Stevens Zone OHA appeal prepared by OMM attorneys (Thorpe, Chan, Stone, Read). | N |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Decsription of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,952 | CBG009 | 179 | 180 | 2 | 20040114 | Burzlaff, Alan | Chan, Lydia; Thorpe, G | Gangle, Butch | AC;WP | E-mail from Lydia Chan to Mary Egger, Butch Gangle, Gary Latham, Alan Burzlaff and Beth Kelly, transmitting latest version of DOE reply brief in OHA proceedings. Responsive e-mail from Alan Burzlaff to Lydia Chan and Greg Thorpe, analyzing contents of the draft brief. These e-mails are work product in that they were created in anticipation of proceedings before the OHA and they are also confidential attorney-client communications in the form of a request from DOE outside counsel for DOE comments on a draft brief and a response from a DOE contractor. | N |
| 2,953 | CDE007 | 1,329 | 1,331 | 3 | 20040114 | Latham, Gary | Smits, Arnold | | AC;WP | DOE comments to OMM attorneys on reply brief before OHA | Y |
| 2,954 | CDE007 | 1,759 | 1,760 | 2 | 20040114 | Gangle, Butch | Latham, Gary | | DP | emaildiscussing reserves and relation to Chevron and Exxon, also confidential information from SEC | Y |
| 2,955 | COM003 | 1,186 | 1,188 | 3 | 20040114 | Chan, Lydia | Evangelista, Aleli | | AC;WP | 1/14/04 email from DOE employee (Gangle) to OMM attorneys (Thorpe, Chan) re: DOE brief in Chevron Stevens Zone OHA appeal.1/14/04 email from Thorpe to DOE consultant (Burzlaff) and Gangle re: same topic.1/14/04 email from Burzlaff to Thorpe and Gangle re: same topic.1/14/04 email from Gangle to Thorpe and Burzlaff re: same topic.1/13/04 email from Thorpe to Burzlaff and Gangle re: same topic. | Y |
| 2,956 | COM003 | 1,370 | 1,370 | 1 | 20040114 | Chan, Lydia | Evangelista, Aleli | | AC;WP | 1/14/04 email from DOE employee (Smits) to OMM attorney (Chan) re: DOE brief in Chevron Stevens Zone OHA appeal. | Y |
| 2,957 | COM003 | 1,397 | 1,399 | 3 | 20040114 | Chan, Lydia | Evangelista, Aleli | | AC;WP | 1/13/04 email from DOE attorney (Egger) to OMM attorneys (Thorpe, Chan), DOE attorneys (Cadieux, Kelly), DOE employees (Gangle, Latham), and DOE consultant (Burzlaff) re: DOE brief in Chevron Stevens Zone OHA appeal.1/12/04 email from Thorpe to Burzlaff, Chan, Egger, Cadieux, Kelly, Gangle, and Latham re: same topic.1/12/04 email from Burzlaff to Chan, Egger, Cadieux, Kelly, Gangle, and Latham re: same topic. | Y |
| 2,958 | COM003 | 1,457 | 1,459 | 3 | 20040114 | Chan, Lydia | Evangelista, Aleli | | AC;WP | 1/14/04 email from DOE consultant (Burzlaff) to OMM attorney (Thorpe) and DOE employee (Gangle) re: DOE brief in Chevron Stevens Zone OHA appeal.1/14/04 email from Gangle to Thorpe and Burzlaff re: same topic.1/13/04 email from Thorpe to Gangle and Burzlaff re: same topic. | Y |
| 2,959 | CDE007 | 7,806 | 7,806 | 1 | 20040115 | Cadieux, Gena | Thorpe, G | Egger, Mary; Gangle, Butch; Latham, Gary | AC;DP | email from attorney Cadieux re Stevens brief for OHA appeal | N |
| 2,960 | COM003 | 1,124 | 1,124 | 1 | 20040115 | Chan, Lydia | Egger, Mary; Cadieux, Gena | Thorpe, Gregory; Stone, Lisa; Read, Charles | AC;WP | 1/15/04 email from OMM attorney (Chan) to DOE attorneys (Egger, Cadieux) re: DOE brief in Chevron Stevens Zone OHA appeal. | N |
| 2,961 | COM003 | 1,125 | 1,182 | 58 | 20040115 | Thorpe, Gregory; Chan, Lydia; Stone, Norman | | | AC;WP | 1/15/04 draft of DOE brief in Chevron Stevens Zone OHA appeal prepared by OMM attorneys (Thorpe, Chan, Stone, Reid). | N |
| 2,962 | COM003 | 1,183 | 1,183 | 1 | 20040115 | Chan, Lydia | Burzlaff, Alan | Thorpe, Gregory | AC;WP | 1/15/04 email from OMM attorney (Chan) to DOE consultant (Burzlaff) re: Chevron Stevens Zone OHA appeal. | N |
| 2,963 | CBG012 | 6,890 | 6,944 | 55 | 20040116 | | | | AC;WP;DP | Draft Answering Brief of U.S. DOE, on Appeal from the PDASFE Decision Finalizing the Participation Percentages in Production from the Stevens Zone, Naval Petroleum Reserve No. 1. This document is part of the deliberative process leading to the AFSE Preliminary Decision after the OHA remand. It is also attorney work product in that it was prepared for a hearing before OHA and is an attorney-client communication in that it represents input from both the attorney and client. | N |
| 2,964 | CDE007 | 3,449 | 3,490 | 42 | 20040116 | Read, Charles; Thorpe, Gregory; WingStone Elisabeth | | | AC;WP;DP | draft DOE response to Chevron's OHA appeal | N |
| 2,965 | CDE007 | 3,493 | 3,534 | 42 | 20040116 | | | | AC;WP;DP | Draft DOE response to Chevron Stevens Zone Appeal to OHA | N |
| 2,966 | CDE007 | 4,506 | 4,566 | 61 | 20040116 | Read, Charles; Thorpe, Gregory; WingStone, Elisabeth; Chan, Lydia | | | AC;WP;DP | Draft DOE brief for OHA appeal | N |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Decsription of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,967 | CDE007 | 4,567 | 4,623 | 57 | 20040116 | Read, Charles; Thorpe, Gregory; WingStone, Elisabeth; Chan, Lydia | | | AC;WP;DP | Draft DOE answering brief in OHA appeal of Stevens Zone decision | N |
| 2,968 | CDE007 | 4,869 | 4,926 | 58 | 20040116 | | | | AC;WP;DP | draft DOE brief for OHA appeal | N |
| 2,969 | CDE007 | 4,960 | 5,014 | 55 | 20040116 | | | | AC;WP | Draft DOE brief for OHA appeal | N |
| 2,970 | COM003 | 1,316 | 1,357 | 42 | 20040116 | Thorpe, Gregory; Chan, Lydia; Stone, Norman | | | AC;WP | 1/7/04 draft of DOE brief in Chevron Stevens Zone OHA appeal prepared by OMM attorneys (Thorpe, Chan, Stone, Read). [The reference to a "1/7/03" draft is a typographical error.] | N |
| 2,971 | COM003 | 1,400 | 1,456 | 57 | 20040116 | Thorpe, Gregory; Chan, Lydia; Stone, Lisa | Henderson, Gary; Craven, Donald | | AC;WP | 1/11/04 draft of DOE brief in Chevron Stevens Zone OHA appeal prepared by OMM attorneys (Thorpe, Chan, Stone, Read). [The reference to a "1/11/03" draft is a typographical error.] | N |
| 2,972 | COM003 | 1,498 | 1,553 | 56 | 20040116 | Thorpe, Gregory; Chan, Lydia; Stone, Lisa | Henderson, Gary; Craven, Donald | | AC;WP | 1/11/04 draft of DOE brief in Chevron Stevens Zone OHA appeal prepared by OMM attorneys (Thorpe, Chan, Stone, Read). [The reference to a "1/11/03" draft is a typographical error.] | N |
| 2,973 | COM003 | 1,624 | 1,678 | 55 | 20040116 | Thorpe, Gregory; Chan, Lydia; Stone, Elizabeth, Read, Charles; Egger, Mary; Cadieux, Gena | Henderson, Gary; Craven, Donald | | AC;WP | 1/11/04 draft of DOE brief in Chevron Stevens Zone OHA appeal prepared by OMM attorneys (Thorpe, Chan, Stone, Read). [The reference to a "1/11/03" draft is a typographical error.] | N |
| 2,974 | CBG009 | 178 | 178 | 1 | 20040118 | Thorpe, Gregory | Gangle, Butch; Burzlaff, Alan | Chan, Lydia; Stone, Lisa; Read, Charles | AC;WP | E-mail from Gregory Thorpe to Butch Gangle and Alan Burzlaff, discussing the writing of the appeal brief on the Stevens Zone, which was to be presented to OHA. This document is work product in that it was prepared in anticipation of proceedings before OHA. It is also an attorney-client communication from outside counsel to a DOE employee and contractor, relating to legal strategy. | N |
| 2,975 | CDE007 | 19,124 | 19,125 | 2 | 20040120 | Gangle, Francis | Latham, Gary; Smits, Arnold; Cadieux, Gena; Egger, Mary | | AC | email between staff and attorneys Cadieux and Egger re brief in Stevens Zone appeal | Y |
| 2,976 | CDE001 | 3,925 | 3,925 | 1 | 20040129 | Chan, Lydia | Egger, Mary; Cadieux, Gena | Thorpe, Gregory | AC | E-mail, dated January 29, 2004, from OMM attorney to DOE attorneys, re Chevron letter to DOE, reflecting confidential attorney client communications. | Y |
| 2,977 | CDE003 | 3,463 | 3,463 | 1 | 20040129 | Cadieux, Gena | Egger, Mary | | AC;WP | 1/29/04 email between DOE attorneys (Cadieux, Egger) re: joint designation of administrative record for Chevron Stevens Zone OHA appeal. | Y |
| 2,978 | CDE003 | 4,212 | 4,213 | 2 | 20040129 | Egger, Mary | Cadieux, Gena | | AC;WP | Two 1/29/04 emails between DOE attorneys (Egger, Cadieux) re: draft of DOE brief in Chevron Stevens Zone OHA appeal. | Y |
| 2,979 | CDE003 | 7,235 | 7,235 | 1 | 20040129 | Egger, Mary | Thorpe, G | | AC | Email from DOE attorney (Egger) to OMM attorney (Thorpe) re: 1/28/04 Chevron letter concerning Egger involvement in Elk Hills equity finalization process. | Y |
| 2,980 | COM003 | 1,014 | 1,014 | 1 | 20040129 | Chan, Lydia | Burzlaff, Alan; Thorpe, Gregory | Gangle, Butch | AC;WP | 1/29/04 email from OMM attorney (Chan) to OMM attorney (Thorpe) and DOE consultant (Burzlaff) re: Stevens Zone production statistics for purposes of Chevron Stevens Zone OHA appeal.1/29/04 email from Burzlaff to Thorpe re: same topic. | N |
| 2,981 | COM003 | 1,015 | 1,015 | 1 | 20040129 | Chan, Lydia | Burzlaff, Alan | Thorpe, Gregory | AC;WP | 1/29/04 email from OMM attorney (Chan) to DOE consultant (Burzlaff) re: Stevens Zone production statistics for purposes of Chevron Stevens Zone OHA appeal.1/29/04 email from Burzlaff to OMM attorney (Thorpe) re: same topic. | N |
| 2,982 | CDE003 | 7,293 | 7,293 | 1 | 20040130 | Thorpe, Gregory | Egger, Mary | | AC | Email from OMM attorney (Thorpe) to DOE attorney (Egger) re: 1/28/04 Chevron letter concerning Egger involvement in Elk Hills equity finalization process. | Y |
| 2,983 | CDE007 | 15,827 | 15,827 | 1 | 20040130 | Smith, Mike | Egger, Mary | Latham, Gary | AC | email to and from attorneoy Egger re OHA litigation and documents | N |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Decription of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,984 | CDE003 | 3,464 | 3,467 | 4 | 200401XX | Stone, Lisa | | | AC;WP | 1/04 draft of letter from OMM attorney (Stone) to OHA (Breznay) re: response to Chevron objection to DOE request to add document to Joint Designation of Administrative record for Chevron Stevens Zone OHA appeal. | N |
| 2,985 | CME025 | 75 | 78 | 4 | 200401XX | Stone, Lisa | | | AC;WP | draft of letter to Breznay (OHA), dated January 2004, in appeal case No. TEA -0001, responding to Chevron's January 23, 2004 letter, prepared by outside counsel for DOE and provided to Egger | N |
| 2,986 | COM003 | 598 | 601 | 4 | 200401XX | Stone, Lisa | | | AC;WP | 1/29/04 comments by DOE consultant (Burzlaff) upon draft of DOE letter to OHA in Chevron Stevens Zone appeal prepared by OMM attorney (Stone). | N |
| 2,987 | CDE007 | 7,667 | 7,667 | 1 | 20040201 | Egger, Mary | Latham, Gary; Smith, Mike | Smits, Arnold | AC | email from attorney Egger re litigation by Chevron and ex party communications | N |
| 2,988 | COM003 | 1,012 | 1,013 | 2 | 20040202 | Chan, Lydia | Evangelista, Aleli | | AC;WP | 1/30/04 email from DOE consultant (Burzlaff) to OMM attorney (Chan) re: Stevens Zone production statistics for purposes of Chevron Stevens Zone OHA appeal.1/29/04 email from Chan to OMM attorney (Thorpe) and Burzlaff re: same topic.1/29/04 email from Burzlaff to Thorpe re: same topic. | Y |
| 2,989 | COM003 | 991 | 991 | 1 | 20040203 | Thorpe, Gregory | Burzlaff, Alan; Gangle, Butch | | AC;WP | 2/3/04 memo from OMM attorney (Thorpe) to DOE employee (Gangle) and DOE consultant (Burzlaff) re: 1/28/04 Chevron letter. | N |
| 2,990 | COM003 | 1,000 | 1,000 | 1 | 20040203 | Burzlaff, Alan | Thorpe, Greg | | AC | 2/3/04 fax from DOE consultant (Burzlaff) to OMM attorney (Thorpe) re: correspondence regarding ex parte communications in connection with Elk Hills equity finalization process. | Y |
| 2,991 | CDE001 | 4,501 | 4,501 | 1 | 20040204 | Chan, Lydia | Egger, Mary; Cadieux, Gena; Gangle, Butch; Latham, Gary; Burzlaff, Alan; Beth, Kelly | Thorpe, Gregory; Stone, Lisa; Read, Charles | AC;WP | E-mail from OMM attorney to DOE attorneys, equity manager, and DOE consultant re OHA decision, reflecting confidential attorney client communications and attorney work product. | N |
| 2,992 | CDE007 | 19,208 | 19,208 | 1 | 20040204 | Chan, Lydia | Egger, mary; Cadieux, Gena; Gangle, Butch; Latham, Gary; Burzlaff, Alan; Kelly, Beth | Thorpe, Gregory; Stone, Lisa; Read, Charles | AC | email to attorneys Kelly and Cadieux re OHA decision | Y |
| 2,993 | CDE009 | 1,305 | 1,305 | 1 | 20040204 | Latham, Gary | Egger, Mary; Smits, Arnold; Capitanio, Louis | | AC | email between staff and attorney egger re divestment administration position | Y |
| 2,994 | CBG009 | 75 | 120 | 46 | 20040205 | Gangle, Butch; Kauffman, Wayne | Thorpe, Greg; Egger, Mary | | AC;WP | Fax transmittal sheet transmtting from Butch Gangle to Greg Thorpe DOE correspondence to Chevron and Chevron correspondence to DOE regarding equity finalization implementation protocol. E mail from Wayne Kauffman to Mary Egger regarding CUSA proposed communications protocol draft. This e-mail has been redacted to remove information which is work product in that it was prepared in anticipation of litigation before the ILA. It is also a confidential attorney-client communication. | Y |
| 2,995 | CDE003 | 3,588 | 3,589 | 2 | 20040205 | Burzlaff, Alan | Chan, Lydia; Egger, Mary; Cadieux, Gena; Gangle, Butch; Latham, Gary; Kelly, Beth | Thorpe, Gregory; Stone, Lisa: Read, Charles | AC;WP | 2/5/04 email from DOE consultant (Burzlaff) to OMM attorney (Chan), DOE attorneys (Egger, Cadieux, Kelly), and DOE employees (Gangle, Latham) re: Chevron Stevens Zone OHA appeal.2/4/04 email from Chan to Egger, Cadieux, Kelly, Gangle, Latham, and Burzlaff re: same topic. | Y |
| 2,996 | CDE007 | 1,898 | 1,899 | 2 | 20040205 | Burzlaff, Alan | Chan, Lydia; Egger, Mary, Cadieux, Gena; Gangle, Francis; Latham, Gary; Kelly, Beth | Thorpe, Gregory; Stone, Lisa; Read, Charles | AC | emails to and from DOE outside counsel (OMM) regarding OHA decision | Y |
| 2,997 | CME003 | 1,685 | 1,687 | 3 | 20040205 | Egger, Mary | Hill, David; Johnston, Marc; Skubel, Steve; Strauss, Neal | | AC;WP | note by Mary Egger to four other DOE attorneys regarding potential legal action by Chevron against DOE. | N |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Description of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,998 | CME025 | 404 | 406 | 3 | 20040205 | Egger, Mary | Hill, David; Johnston, Marc, Skubel, Steve; Strauss, Neal | | AC;WP | note to DOE counsel from Egger, regarding Chevron's 1-28-2004 letter to the ASFE | Y |
| 2,999 | COM003 | 871 | 872 | 2 | 20040205 | Chan, Lydia | Evangelista, Aleli | | AC;WP | 2/5/04 email from DOE consultant (Burzlaff) to OMM attorney (Chan), DOE attorneys (Egger, Cadieux, Kelly), and DOE employees (Gangle, Latham) re: Chevron Stevens Zone OHA appeal.2/4/04 email from Chan to Egger, Cadieux, Kelly, Gangle, Latham, and Burzlaff re: same topic. | Y |
| 3,000 | CDE003 | 4,307 | 4,307 | 1 | 20040206 | Egger, Mary | Johnston, Marc | | AC | 2/6/04 email from DOE attorney (Egger) to DOE attorney (Johnston) re: definition of terms contained in Equity Process Agreement for the purpose of preparing a response to a 1/28/04 Chevron letter.2/6/04 email from Johnston to Egger re: same topic. | Y |
| 3,001 | CBG009 | 63 | 65 | 3 | 20040209 | Burzlaff, Alan | Thorpe, Gregory; Stone, Lisa; Chan, Lydia; Egger, Mary; Cadieux, Gena; Gangle, Butch | Read, Charles | AC;WP | E-mail from Lydia Chan to Mary Egger, Gena Cadieux, Butch Gangle, Gary Latham, Alan Burzlaff and Beth Kelly, with copies to Gregory Thorpe, Lisa Wing Stone and Charles Read, on the subject of materials referenced in the OHA decision. Reply from Alan Burzlaff to Lydia Chan, Mary Egger, Gena Cadieux, Butch Gangle, Gary Latham and Beth Kelley on the same subject. g E-mail from Lisa Wing Stone to Alan Burzlaff, Lydia Chan, mary Egger, Gena Cadieux, Butch Gangle, Gary Latham and Beth Kelly on the same subject. E mail from Alan Burzlaff to Gregory Thorpe, Lisa Wing Stone, Lydia Chan, Mary Egger, Gena Cadieux, and Butch Gangle on the same subject. These e-mails have been redacted to remove material which is both attorney work product prepared connection with the OHA remand and confidential attorney-client communications. | Y |
| 3,002 | CDE003 | 4,311 | 4,312 | 2 | 20040209 | Egger, Mary | Johnston, Marc | | AC | 2/9/04 email from DOE attorney (Egger) to DOE attorney (Johnston) re: 1/28/04 Chevron letter re: involvement of Egger in Elk Hills equity finalization process.2/6/04 email from Johnston to Egger re: same topic.2/6/04 email from Egger to Johnston re: definition of terms contained in Equity Process Agreement for the purpose of preparing a response to the 1/28/04 Chevron letter.2/6/04 email from Johnston to Egger re: same topic. | Y |
| 3,003 | CDE006 | 781 | 781 | 1 | 20040210 | Kelly, Beth | Egger, Mary | | AC | E-mail from DOE attorney to DOE attorney re Elk Hills Equity finalization process, reflecting confidential attorney client communications. | N |
| 3,004 | COM003 | 607 | 608 | 2 | 20040210 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | 1/13/04 email from OMM attorney (Thorpe) to DOE consultant (Burzlaff) re: Chevron Stevens Zone OHA appeal.1/13/04 email from Burzlaff to Thorpe re: same topic.1/13/04 email from Thorpe to Burzlaff re: same topic.1/13/04 email from Burzlaff to Thorpe re: same topic. | Y |
| 3,005 | COM003 | 609 | 610 | 2 | 20040210 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | Six 1/13/04 emails between OMM attorney (Thorpe) and DOE consultant (Burzlaff) re: Chevron Stevens Zone OHA appeal. | Y |
| 3,006 | COM003 | 611 | 611 | 1 | 20040210 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | 1/13/04 email from OMM attorney (Thorpe) to DOE consultant (Burzlaff) and DOE employee (Gangle) re: suggested language for footnote in DOE brief for Chevron Stevens Zone OHA appeal. | Y |
| 3,007 | COM003 | 612 | 614 | 3 | 20040210 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | 1/14/04 email from OMM attorney (Thorpe) to DOE consultant (Burzlaff) and DOE employee (Gangle) re: DOE brief for Chevron Stevens Zone OHA appeal.1/14/04 email from Burzlaff to Thorpe and Gangle re: same topic.1/14/04 email from Gangle to Thorpe and Burzlaff re: same topic.1/13/04 email from Thorpe to Burzlaff and Gangle re: same topic. | Y |
| 3,008 | COM003 | 615 | 615 | 1 | 20040210 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | 1/15/04 email from OMM attorney (Thorpe) to DOE consultant (Burzlaff) re: DOE brief for Chevron Stevens Zone OHA appeal. | Y |
| 3,009 | COM003 | 616 | 616 | 1 | 20040210 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | 1/15/04 email from OMM attorney (Thorpe) to DOE consultant (Burzlaff) re: DOE brief for Chevron Stevens Zone OHA appeal. | Y |
| 3,010 | COM003 | 617 | 617 | 1 | 20040210 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | 1/18/04 email from OMM attorney (Thorpe) to DOE employee (Gangle) and DOE consultant (Burzlaff) re: DOE brief in Chevron Stevens Zone OHA appeal. | Y |
| 3,011 | COM003 | 620 | 678 | 59 | 20040210 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | 1/15/04 email from DOE employee (Gangle) to OMM attorney (Chan), DOE attorneys (Egger, Cadieux, Kelly), DOE employee (Latham), and DOE consultant (Burzlaff) re: DOE brief in Chevron Stevens Zone OHA appeal and drafts of DOE brief (including "redline" version) prepared by OMM attorneys (Thorpe, Chan, Stone). | N |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addressee(s) | Recipient(s) | Privilege(s) Asserted | Description of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,012 | COM003 | 679 | 681 | 3 | 20040210 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | 1/13/04 email from DOE attorney (Egger) to OMM attorneys (Thorpe, Chan), DOE attorneys (Cadieux, kelly), DOE employees (Gangle, Latham), and DOE consultant (Burzlaff) re: DOE brief for Chevron Stevens Zone OHA appeal.1/12/04 email from Thorpe to Chan, Egger, Cadieux, Kelly, Gangle, Latham, and Burzlaff re: same topic.1/12/04 email from Burzlaff to Egger, Cadieux, Kelly, Gangle, and Latham re: same topic. | Y |
| 3,013 | COM003 | 739 | 742 | 4 | 20040210 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | 1/15/04 email from DOE attorney (Cadieux) to OMM attorney (Thorpe) providing comments upon DOE brief for Chevron Stevens Zone OHA appeal. | Y |
| 3,014 | COM003 | 743 | 743 | 1 | 20040210 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | 1/15/04 email from DOE consultant (Burzlaff) to OMM attorney (Thorpe) re: DOE brief for Chevron Stevens Zone OHA appeal.1/15/04 email from Thorpe to Burzlaff re: same topic. | Y |
| 3,015 | COM003 | 744 | 744 | 1 | 20040210 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | 1/15/04 email from DOE consultant (Burzlaff) to OMM attorney (Thorpe) re: DOE brief for Chevron Stevens Zone OHA appeal. | Y |
| 3,016 | COM003 | 745 | 745 | 1 | 20040210 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | 1/16/04 email from DOE consultant (Burzlaff) to OMM attorney (Thorpe) re: Chevron Stevens Zone OHA appeal. | Y |
| 3,017 | COM003 | 751 | 752 | 2 | 20040210 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | 1/14/04 email from DOE employee (Gangle) to OMM attorney (Thorpe) and DOE consultant (Burzlaff) re: DOE brief in Chevron Stevens Zone OHA appeal.1/13/04 email from Thorpe to Burzlaff and Gangle re: same topic. | Y |
| 3,018 | COM003 | 755 | 757 | 3 | 20040210 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | 1/14/04 email from DOE consultant (Burzlaff) to OMM attorney (Thorpe) and DOE employee (Gangle) re: DOE brief for Chevron Stevens Zone OHA appeal.1/14/04 email from Gangle to Thorpe and Burzlaff re: same topic.1/13/04 email from Thorpe to Burzlaff and Gangle re: same topic. | Y |
| 3,019 | COM003 | 758 | 760 | 3 | 20040210 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | 1/14/04 email from DOE employee (Gangle) to OMM attorneys (Thorpe, Chan) re: DOE brief for Chevron Stevens Zone OHA appeal.1/14/04 email from DOE consultant (Burzlaff) to Thorpe and Gangle re: same topic.1/14/04 email from Burzlaff to Thorpe and Gangle re: same topic.1/14/04 email from Gangle to Thorpe and Burzlaff re: same topic.1/13/04 email from Thorpe to Burzlaff and Gangle re: same topic. | Y |
| 3,020 | COM003 | 761 | 762 | 2 | 20040210 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | 1/14/04 email from DOE consultant (Burzlaff) to OMM attorneys (Thorpe, Chan) re: DOE brief for Chevron Stevens Zone OHA appeal. | Y |
| 3,021 | COM003 | 763 | 764 | 2 | 20040210 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | 1/15/04 email from DOE attorney (Cadieux) to OMM attorney (Thorpe) re: comments upon draft of DOE brief for Chevron Stevens Zone OHA appeal.1/15/04 email between DOE attorneys (Graham, Cadieux) re: same topic. | Y |
| 3,022 | COM003 | 765 | 765 | 1 | 20040210 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | 1/13/04 email from DOE consultant (Burzlaff) to OMM attorney (Thorpe) re: Chevron Stevens Zone OHA appeal. | Y |
| 3,023 | COM003 | 766 | 767 | 2 | 20040210 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | Three 1/13/04 emails between DOE consultant (Burzlaff) and OMM attorney (Thorpe) re: Chevron Stevens Zone OHA appeal. | Y |
| 3,024 | COM003 | 768 | 769 | 2 | 20040210 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | Five 1/13/04 emails between DOE consultant (Burzlaff) and OMM attorney (Thorpe) re: Chevron Stevens Zone OHA appeal. | Y |
| 3,025 | COM003 | 770 | 771 | 2 | 20040210 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | Five 1/13/04 emails between DOE consultant (Burzlaff) and OMM attorney (Thorpe) re: Chevron Stevens Zone OHA appeal. | Y |
| 3,026 | COM003 | 773 | 773 | 1 | 20040210 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | 1/29/04 email from OMM attorney (Thorpe) to DOE attorney (Egger) re: Chevron letter to DOE concerning Egger's involvement in Elk Hills equity finalization proceedings. | Y |
| 3,027 | COM003 | 778 | 778 | 1 | 20040210 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | 2/6/04 email from OMM attorney (Thorpe) to DOE employee (Gangle), DOE consultant (Burzlaff), and DOE attorney (Cadieux) re: Chevron Stevens Zone OHA appeal. | Y |
| 3,028 | COM003 | 784 | 784 | 1 | 20040210 | Chan, Lydia | Cadieux, Gena | | AC;WP | 2/10/04 fax from OMM attorney (Chan) to DOE attorney (Cadieux) re: Equity Process Agreement. | Y |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Description of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,029 | CBG009 | 22 | 26 | 5 | 20040211 | Gangle, Butch | Thorpe, Greg | | AC | Fax transmission sheet from Butch Gangle to Greg Thorpe, transmitting a chart summarizing issues for the owner's issues group. This is a confidential attorney-client communication in that it is sent from the client to DOE outside counsel for information. | N |
| 3,030 | CDE003 | 3,604 | 3,605 | 2 | 20040211 | Egger, Mary | Johnston, Marc; Cadieux, Gena | | AC | 2/11/04 email from DOE attorney (Johnston) to DOE attorney (Cadieux) relating to Chevron claim concerning involvement of DOE attorney Egger in Elk Hills equity finalization process.2/11/04 email from Cadieux to Johnston re: same topic.2/10/04 email from OMM attorney (Thorpe) to Cadieux re: same topic. | Y |
| 3,031 | CDE003 | 3,778 | 3,780 | 3 | 20040211 | Egger, Mary | Johnston, Marc | | AC | 2/11/04 email from DOE attorney (Egger) to DOE attorney (Johnston) re: draft interim response to 1/28/04 Chevron letter concerning Egger involvement in Elk Hills equity finalization process.2/11/04 email from Johnston to Egger and DOE attorney (Cadieux) re: same topic.2/11/04 email from Johnston to Cadieux re: Egger involvement in Elk Hills equity finalization process.2/11/04 email from Cadieux to Johnston re: same topic.2/10/04 email from OMM attorney (Thorpe) to Cadieux re: same topic. | Y |
| 3,032 | CDE003 | 3,898 | 3,901 | 4 | 20040211 | Egger, Mary | Johnston, Marc | | AC | Three 2/11/04 emails from DOE attorney (Egger) to DOE attorney (Johnston) re: DOE interim response to Chevron 1/28/04 letter re: Egger involvement in Elk Hills equity finalization process.2/11/04 email from Johnston to Egger and DOE attorney (Cadieux) re: same topic.2/11/04 email from Johnston to Cadieux re: same topic.2/11/04 email from Cadieux to Johnston re: same topic.2/11/04 email from OMM attorney (Thorpe) to DOE attorney (Cadieux) re: same topic. | Y |
| 3,033 | CDE009 | 162 | 162 | 1 | 20040211 | Latham, Gary | Smits, Arnold | | AC | email between staff and attorney Egger re response to Glenn Springs and discussion prohibitions | Y |
| 3,034 | COM003 | 461 | 462 | 2 | 20040211 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | 1/20/04 email from DOE employee (Gangle) to OMM attorney (Thorpe) and DOE consultant (Burzlaff) re: Chevron Stevens Zone OHA appeal.1/18/04 email from Thorpe to Gangle and Burzlaff re: same topic. | Y |
| 3,035 | COM003 | 581 | 583 | 3 | 20040211 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | 2/9/04 email from DOE consultant (Burzlaff) to OMM attorneys (Thorpe, Stone, Chan), DOE attorneys (Egger, Cadieux), and DOE employee (Gangle) re: Chevron Stevens Zone OHA appeal.2/9/04 email from Thorpe to Stone, Chan, Egger, Cadieux, Gangle, and Burzlaff re: same topic.2/9/04 email from Stone to Chan, Egger, Cadieux, Gangle, Burzlaff, and DOE employee (Latham) re: same topic.2/5/04 email from Burzlaff to Chan, Egger, Cadieux, Gangle, Latham, and DOE attorney (Kelly) re: same topic.2/4/04 email from Chan to Egger, Cadieux, Kelly, Gangle, Latham, and Burzlaff re: same topic. | Y |
| 3,036 | COM003 | 584 | 585 | 2 | 20040211 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | 2/9/04 email from DOE consultant (Burzlaff) to OMM attorney (Stone) re: Stevens Zone production data for purposes of Chevron Stevens Zone OHA appeal.2/9/04 email from Stone to Burzlaff re: same topic. | Y |
| 3,037 | COM003 | 586 | 586 | 1 | 20040211 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | 2/10/04 email from OMM attorney (Chan) to DOE attorneys (Egger, Cadieux), DOE employee (Gangle), and DOE consultant (Burzlaff) re: Chevron Stevens Zone OHA appeal (draft of DOE letter to OHA concerning exhibits). | Y |
| 3,038 | COM003 | 591 | 591 | 1 | 20040211 | Evangelisti, Aleli | Evangelisti, Aleli | Thorpe, Gregory | AC;WP | 1/13/04 email from DOE consultant (Burzlaff) to OMM attorney (Thorpe) in connection with Chevron Stevens Zone OHA appeal. | Y |
| 3,039 | COM003 | 596 | 596 | 1 | 20040211 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | 1/29/04 email from DOE consultant (Burzlaff) to OMM attorney (Thorpe) re: Stevens Zone production statistics for purposes of Chevron Stevens Zone OHA appeal. | Y |
| 3,040 | COM003 | 602 | 602 | 1 | 20040211 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | 2/3/04 email from DOE consultant (Burzlaff) to OMM attorney (Thorpe) re: Chevron Stevens Zone OHA appeal. | Y |
| 3,041 | COM003 | 603 | 603 | 1 | 20040211 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | 2/4/04 email from DOE employee (Gangle) to OMM attorney (Thorpe) re: request by Thorpe for information concerning Owners Issues Group in connection with Chevron Stevens Zone OHA appeal. | Y |
| 3,042 | COM003 | 604 | 605 | 2 | 20040211 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | 2/6/04 email from DOE employee (Gangle) to OMM attorney (Thorpe) re: request by Thorpe for information concerning Owners Issues Group in connection with Chevron Stevens Zone OHA appeal. | Y |
| 3,043 | COM003 | 606 | 606 | 1 | 20040211 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | 2/7/04 email from DOE consultant (Burzlaff) to OMM attorney (Thorpe) re: Chevron Stevens Zone OHA appeal. | Y |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addressee(s) | Recipient(s) | Privilege(s) Asserted | Decsription of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,044 | CDE001 | 896 | 897 | 2 | 20040212 | Cadieux, Gena | Johnston, Marc | | AC | E-mail from DOE attorney to DOE attorney, re role of DOE attorney in Elk Hills finalization, reflecting confidential attorney client communications. | N |
| 3,045 | CDE003 | 8,004 | 8,006 | 3 | 20040212 | Egger, Mary | Burzlaff, Alan; Stone, Lisa; Cadieux, Gena; Gangle, Butch | Thorpe, Gregory; Chan, Lydia | AC;WP | 2/12/04 email from DOE consultant (Burzlaff) to OMM attorney (Stone), DOE attorneys (Egger, Cadieux), and DOE employee (Gangle) re: draft letter to OHA.2/11/04 email from OMM attorney to Egger, Cadieux, Gangle, and Burzlaff re: same topic. | Y |
| 3,046 | COM003 | 1,252 | 1,253 | 2 | 20040212 | Burzlaff, Alan | Thorpe, Gregory | | AC;WP | 2/12/04 spreadsheet re: Stevens Zone production data prepared by DOE consultant (Burzlaff) and provided by Burzlaff to OMM attorney (Thorpe) for DOE brief in Chevron Stevens Zone OHA appeal. | N |
| 3,047 | CBG009 | 18 | 21 | 4 | 20040213 | Stone, Lisa | Breznay, George | Spillman, C; Egger, Mary; Cadieux, Gena; Thorpe, Gregory; Chan, Lydia | AC | Draft of letter from Lisa Wing Stone to George Breznay of DOE's OHA, prepared by DOE EFT. This letter was sent to Gregory Thorpe and Lydia Chan, DOE outside counsel, for approval and therefore is a confidential attorney-client communication. | N |
| 3,048 | CBG012 | 7,033 | 7,036 | 4 | 20040213 | Stone, Lisa | Breznay, George | Spillman, C; Egger, Mary; Cadieux, Gena; Thorpe, Gregory; Chan, Lydia | AC;WP | draft letter from DOE outside counsel to OHA, regarding Stevens appeal and OHA's request for further explanation of its arguments | Y |
| 3,049 | CBG012 | 7,037 | 7,039 | 3 | 20040213 | Stone, Lisa | Breznay, George | Spillman, C; Egger, Mary; Calleux, Gena; Thorpe, Gregory; Chan, Lydia | AC;WP | draft of letter to OHA from outside counsel, dated 2-13-04, re OHA's request for further explanation concerning conversion factor, for comment from the EFT | N |
| 3,050 | CME025 | 79 | 81 | 3 | 20040213 | Stone, Lisa | Breznay, George | Spillman, C; Egger, Mary; Cadieux, Gena; Thorpe, Gregory; Chan, Lydia | AC;WP | draft of February 13, 2004 letter to Breznay (OHA) from Lisa Stone (outside counsel) regarding appeal in case TEA-001, provided to Egger | N |
| 3,051 | COM003 | 587 | 590 | 4 | 20040213 | Stone, Lisa | Breznay, George | Spillman, C; Egger, Mary; Cadieux, Gena; Thorpe, Gregory; Chan, Lydia | AC;WP | 2/10/04 comments provided by DOE employee (Gangle) to OMM attorney (Chan) upon draft of DOE letter to OHA re: Chevron Stevens Zone appeal prepared by Chan. | N |
| 3,052 | CBG007 | 1,463 | 1,463 | 1 | 20040223 | Burzlaff, Alan | Gangle, Butch | Merkel, Dick; Dennis, Robert; Roberts, Kim; Lane, Jim | WP | E-mail from Alan Burzlaff to Butch Gangle on the subject of NSAI Conference Call Items -February 24, 2004. This document has been redacted to remove material which is work product in that it was prepared in connection with proceedings before the IPE. | Y |
| 3,053 | CBG013 | 7,819 | 7,820 | 2 | 20040223 | Burzlaff, Alan | Thorpe, Greg; Gangle, Butch | | AC;WP | memo from Burzlaff to outside counsel re SOZ cutoff date issue, with comments by Gangle | Y |
| 3,054 | CBG007 | 1,464 | 1,468 | 5 | 20040224 | Burzlaff, Alan | Thorpe, Greg; Gangle, Butch | | AC | Memorandum from Alan Burzlaff to Greg Thorpe and Butch Gangle on the Subject of SOZ Equity Finalization Protocol Issue -Data Cutoff Date. This document is a confidential attorney-client communication in that it offers advice from a DOE contractor regarding a legal issue to DOE outside counsel. | N |
| 3,055 | CDE006 | 7,050 | 7,050 | 1 | 20040224 | Kelly, Beth | Smits, Arnold | | AC | E-mail from DOE attorney to member, DOE HQ technical advisory team, re NPOSR records, reflecting confidential attorney client communication concerning location of certain records. | N |
| 3,056 | COM003 | 306 | 307 | 2 | 20040224 | Burzlaff, Alan | Thorpe, Greg; Gangle, Butch | | AC;WP | 2/24/04 memo from DOE consultant (Burzlaff) to OMM attorney (Thorpe) and DOE employee (Gangle) re: Protocol issue regarding Shallow Oil Zone equity finalization process (data cutoff date). | N |
| 3,057 | COM003 | 312 | 313 | 2 | 20040224 | Burzlaff, Alan | Thorpe, Greg; Gangle, Butch | | AC;WP | 2/24/04 memo from DOE consultant (Burzlaff) to OMM attorney (Thorpe) and DOE employee (Gangle) re: Protocol issue regarding Shallow Oil Zone equity finalization process (data cutoff date). | N |
| 3,058 | COM003 | 335 | 336 | 2 | 20040224 | Burzlaff, Alan | Thorpe, Greg; Gangle, Butch | | AC;WP | 2/24/04 memo from DOE consultant (Burzlaff) to OMM attorney (Thorpe) re: Protocol issue in Shallow Oil Zone equity finalization process (data cutoff date). | N |
| 3,059 | COM003 | 422 | 423 | 2 | 20040224 | Burzlaff, Alan | Thorpe, Greg; Gangle, Butch | | AC;WP | 2/24/04 memo from DOE consultant (Burzlaff) to OMM attorney (Thorpe) and DOE employee (Gangle) re: Protocol issue concerning Shallow Oil Zone equity finalization (data cutoff date). | N |