| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Description of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,060 | CDE001 | 886 | 886 | 1 | 20040301 | Kelly, Beth | Cadieux, Gena | | AC | E-mail from DOE attorney to DOE attorney, re identification of EFT, reflecting confidential attorney client information. | Y |
| 3,061 | CDE003 | 3,455 | 3,456 | 2 | 20040301 | Egger, Mary | Cadieux, Gena | | AC;WP | 2/25/04 email from DOE attorney (Cadieux) to OMM attorney (Thorpe) re: potential Protocol violation by Chevron related to Shallow Oil Zone equity finalization process.2/25/04 email from DOE attorney (Johnston) to DOE attorneys (Egger, Cadieux) re: same topic.2/24/04 email from Thorpe to Johnston re: same topic. | N |
| 3,062 | CDE003 | 3,682 | 3,683 | 2 | 20040301 | Cadieux, Gena | Egger, Mary | | AC;WP | 3/1/04 email between DOE attorneys (Cadieux, Egger) re: Protocol issue regarding Shallow Oil Zone equity finalization process.2/25/04 email from Cadieux to OMM attorney (Thorpe) re: same topic.2/25/06 email from Egger to DOE attorney (Johnston) re: same topic.2/24/04 email from Thorpe to Johnston re: same topic. | Y |
| 3,063 | CDE006 | 6,870 | 6,870 | 1 | 20040301 | Smits, Arnold | Kelly, Beth | Latham, Gary | AC | E-mail from member, DOE HQ technical advisory team, to DOE attorney re FOIA, reflecting attorney client communication concerning location and existance of Captain Hunter's files. | N |
| 3,064 | CDE006 | 6,968 | 6,968 | 1 | 20040301 | Kelly, Beth | Smits, Arnold | | AC | E-mail from DOE attorney to member, DOE HQ technical advisory team, re FOIA, reflecting confidential attorney client communication concerning review of files. | N |
| 3,065 | CDE003 | 3,692 | 3,693 | 2 | 20040302 | Egger, Mary | Johnston, Marc | Cadieux, Gena | AC;WP | 3/2/04 email between DOE attorneys (Johnston, Egger) re: Protocol issue regarding Shallow Oil Zone equity finalization.2/25/04 email from Johnston to Egger and Cadieux re: same topic.2/24/04 email from OMM attorney (Thorpe) to Johnston re: same topic. | Y |
| 3,066 | COM003 | 327 | 327 | 1 | 20040302 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | 2/25/04 email from OMM attorney (Thorpe) to DOE attorney (Egger), DOE employee (Gangle), and DOE consultant (Burzlaff) re: OHA decision in Chevron Stevens Zone appeal concerning Chevron objection to DOE exhibit. | Y |
| 3,067 | COM003 | 334 | 334 | 1 | 20040302 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | 3/2/04 email from OMM attorney (Thorpe) to DOE attorney (Johnston) re: potential Protocol violation related to Shallow Oil Zone equity finalization process. | Y |
| 3,068 | COM003 | 341 | 341 | 1 | 20040302 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | 3/2/04 email from OMM attorney (Thorpe) to DOE consultant (Burzlaff) re: draft of letter to OHA in Chevron Stevens Zone appeal. | Y |
| 3,069 | COM003 | 346 | 346 | 1 | 20040302 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | 2/10/04 email from OMM attorney (Thorpe) to DOE attorney (Cadieux) re: ex parte communications in Elk Hills equity finalization proceedings. | Y |
| 3,070 | COM003 | 403 | 404 | 2 | 20040302 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | 2/9/04 email from DOE consultant (Burzlaff) to OMM attorney (Stone) re: Stevens Zone production data for purposes of Chevron Stevens Zone OHA appeal.2/9/04 email from Stone to Burzlaff re: same topic. | Y |
| 3,071 | COM003 | 405 | 406 | 2 | 20040302 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | 2/9/04 email from DOE consultant (Burzlaff) to OMM attorney (Stone) re: Stevens Zone production data for purposes of Chevron Stevens Zone OHA appeal. | Y |
| 3,072 | COM003 | 407 | 408 | 2 | 20040302 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | 2/9/04 email between OMM attorneys (Stone, Thorpe) re: Stevens Zone production data for purposes of Chevron Stevens Zone OHA appeal. | Y |
| 3,073 | COM003 | 410 | 410 | 1 | 20040302 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | 2/9/04 email from DOE consultant (Burzlaff) to OMM attorney (Stone) re: Stevens Zone production data for purposes of Chevron Stevens Zone OHA appeal. | Y |
| 3,074 | COM003 | 412 | 413 | 2 | 20040302 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | 2/7/04 email from OMM attorney (Thorpe) to DOE consultant (Burzlaff) re: Chevron Stevens Zone OHA appeal.2/7/04 email from Burzlaff to Thorpe re: same topic.2/6/04 email from Thorpe to Burzlaff, DOE employee (Gangle), and DOE attorney (Cadieux) re: same topic. | Y |
| 3,075 | CDE006 | 1,360 | 1,361 | 2 | 20040303 | Goldsmith, Harold | Kelly, Beth | Smith, Isiah | AC | E-mail from DOE attorney to DOE attorney re FOIA, reflecting confidential attorney client communication in the form of legal advice. | N |
| 3,076 | CDE006 | 1,362 | 1,363 | 2 | 20040303 | Kelly, Beth | Latham, Gary; Smits, Arnold | | AC | E-mail from DOE attorney to members, DOE HQ technical advisory team, re FOIA, reflecting confidential attorney client communication in the form of legal advice. | N |
| 3,077 | CDE006 | 6,955 | 6,955 | 1 | 20040303 | Kelly, Beth | Smits, Arnold | | WP | E-mail from DOE attorney to member, DOE HQ technical advisory team, re FOIA, reflecting confidential attorney client communication concerning status of response. | N |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addressee(s) | Recipient(s) | Privilege(s) Asserted | Decsription of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,078 | CDE006 | 6,999 | 7,001 | 3 | 20040303 | Kelly, Beth | Lombardo, Terri | | WP;DP | E-mail from DOE Attorney to FOIA officer re FOIA request, reflecting deliberative process regarding response to Chevron FOIA request | Y |
| 3,079 | CDE003 | 3,690 | 3,691 | 2 | 20040304 | Egger, Mary | Johnston, Marc | Cadieux, Gena | AC;WP | 3/4/04 email between DOE attorneys (Egger, Johnston) re: Protocol issue regarding Shallow Oil Zone equity finalization.3/2/04 email from Egger to Johnston re: same topic.2/25/04 email from Johnston to Egger and Cadieux re: same topic.2/24/04 email from OMM attorney (Thorpe) to Johnston re: same topic. | Y |
| 3,080 | CDE003 | 9,332 | 9,332 | 1 | 20040304 | Egger, Mary | Thorpe, Gregory; Cadieux, Gena; Gangle, Butch; Burzlaff, Alan | Chan, Lydia; Stone, Lisa; Read, Charles | AC;WP | 3/4/04 email from DOE attorney (Egger) to OMM attorney (Thorpe), DOE attorney (Cadieux), DOE employee (Gangle), and DOE consultant (Burzlaff) re: letter from Chevron attorney re: Stevens Zone OHA appeal.3/4/04 email from OMM attorney (Thorpe) to DOE attorneys (Egger, Cadieux), DOE employee (Gangle), and DOE consultant (Burzlaff) re: same topic. | Y |
| 3,081 | CDE003 | 9,354 | 9,354 | 1 | 20040304 | Thorpe, Gregory | Egger, Mary; Cadieux, Gena; Gangle, Butch; Burzlaff, Alan | Chan, Lydia; Stone, Lisa; Read, Charles | AC;WP | 3/4/04 email from OMM attorney (Thorpe) to DOE attorney (Egger) re: Chevron attorney letter relating to Stevens Zone OHA appeal. | Y |
| 3,082 | COM003 | 300 | 303 | 4 | 20040304 | Chan, Lydia | Egger, Mary; Cadieux, Gena; Gangle, Butch; Burzlaff, Alan | Stone, Lisa; Read, Charles; Thorpe, Gregory | AC;WP | 3/4/04 email from OMM attorney (Chan) to DOE attorneys (Egger, Cadieux), DOE employee (Gangle), and DOE consultant (Burzlaff) with attachment (draft of letter from DOE to OHA re: Chevron Stevens Zone OHA appeal prepared by Chan). | N |
| 3,083 | COM003 | 304 | 305 | 2 | 20040304 | Aleli, Evangelista | Aleli, Evangelista | Thorpe, Greg | AC;WP | 2/25/04 email from DOE attorney (Cadieux) to OMM attorney (Thorpe) re: potential Protocol violation related to Shallow Oil Zone equity finalization process.2/25/04 email from DOE attorney (Johnston) to DOE attorneys (Egger, Cadieux) re: same topic.2/24/04 email from OMM attorney (Thorpe) to Johnston re: same topic. | Y |
| 3,084 | COM003 | 310 | 310 | 1 | 20040304 | Aleli, Evangelista | Aleli, Evangelista | Thorpe, Greg | AC;WP | 2/25/04 email from DOE attorney (Johnston) to OMM attorney (Thorpe) re: potential Protocol violation related to Shallow Oil Zone equity finalization process.2/24/04 email from Thorpe to Johnston re: same topic. | Y |
| 3,085 | COM003 | 314 | 314 | 1 | 20040304 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | 2/12/04 email from DOE consultant (Burzlaff) to OMM attorneys (Stone, Thorpe, Chan) and DOE employee (Gangle) re: Stevens Zone oil/gas prices, in connection with Chevron Stevens Zone OHA appeal. | Y |
| 3,086 | COM003 | 315 | 316 | 2 | 20040304 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | 2/12/04 email from DOE consultant (Burzlaff) to OMM attorneys (Stone, Thorpe, Chan) and DOE employee (Gangle) re: Stevens Zone oil/gas prices, in connection with Chevron Stevens Zone OHA appeal.2/12/04 email from Stone to Gangle, Burzlaff, Thorpe, and Chan re: same topic.2/12/04 email from Gangle to Burzlaff, Thorpe, Chan, and Stone re: same topic. | Y |
| 3,087 | COM003 | 317 | 318 | 2 | 20040304 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | 2/12/04 email from DOE attorney (Egger) to DOE consultant (Burzlaff), OMM attorney (Stone), DOE attorney (Cadieux), and DOE employee (Gangle) re: draft of letter to OHA responding to OHA question about Stevens Zone oil/gas prices. | Y |
| 3,088 | COM003 | 319 | 319 | 1 | 20040304 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | 2/12/04 email from DOE consultant (Burzlaff) to OMM attorney (Thorpe) re: draft of letter to OHA in connection with Chevron Stevens Zone OHA appeal.2/12/04 email from Thorpe to Burzlaff re: same topic. | Y |
| 3,089 | COM003 | 320 | 321 | 2 | 20040304 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | 2/12/04 email from DOE consultant (Burzlaff) to OMM attorney (Stone), DOE attorneys (Egger, Cadieux), and DOE employee (Gangle) re: draft of letter to OHA responding to OHA question about Stevens Zone oil/gas prices. | Y |
| 3,090 | COM003 | 322 | 323 | 2 | 20040304 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | 2/12/04 email from DOE employee (Gangle) to DOE consultant (Burzlaff) and OMM attorneys (Thorpe, Chan, Stone) re: Stevens Zone oil/gas prices, in connection with Chevron Stevens Zone OHA appeal.2/11/04 email from Burzlaff to Thorpe, Chan, and Stone re: same topic. | Y |
| 3,091 | COM003 | 324 | 325 | 2 | 20040304 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | 2/11/04 email from DOE consultant (Burzlaff) to OMM attorneys (Thorpe, Chan, Stone) re: Stevens Zone oil/gas prices, in connection with Chevron Stevens Zone OHA appeal. | Y |
| 3,092 | CDE003 | 7,656 | 7,656 | 1 | 20040305 | Chan, Lydia | Egger, Mary; Cadieux, Gena; Gangle, Butch; Burzlaff, Alan | Read, Charles; Thorpe, Gregory; Stone, Lisa | AC;WP | Email from OMM attorney (Chan) to DOE attorney (Egger), et al., re: OHA ruling upon submission of documents. | N |
| 3,093 | COM003 | 297 | 297 | 1 | 20040305 | Lydia, Chan | Egger, Mary; Cadieux, Gena; Gangle, Butch; Burzlaff, Alan | Read, Charles; Thorpe, Gregory; Stone Lisa | AC;WP | 3/5/04 email from OMM attorney (Chan) to DOE attorneys (Egger, Cadieux), DOE employee (Gangle), and DOE consultant (Burzlaff) re: Stevens Zone OHA appeal. | Y |
| 3,094 | CDE006 | 3,646 | 3,647 | 2 | 20040307 | Latham, Gary | Kelly, Beth | Smits, Arnold | AC | E-mail from member, DOE HQ technical advisory team, to DOE attorney re FOIA, reflecting confidental attorney client communication in the form of request for legal advice. | N |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addressee(s) | Recipient(s) | Privilege(s) Asserted | Description of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,095 | CDE006 | 1,560 | 1,560 | 1 | 20040308 | Latham, Gary | Smits, Arnold | Kelly, Beth | AC | E-mail from member, DOE HQ technical advisory team, to member, DOE HQ technical advisory team re FOIA, reflecting confidential attorney client communications in the form of legal advice received. | N |
| 3,096 | CDE006 | 3,643 | 3,645 | 3 | 20040308 | Latham, Gary | Goldsmith, Harold | Smits, Arnold; Kelly, Beth | AC | E-mail from member, DOE HQ technical advisory team, to DOE attorney, re FOIA, reflecting confidential attorney client comunication in the form of addressing a request for legal counsel. | N |
| 3,097 | CDE006 | 3,682 | 3,683 | 2 | 20040308 | Kelly, Beth | Latham, Gary | | AC;DP | E-mail from DOE attorney to member, DOE HQ technical advisory team re FOIA, reflecting confidential attorney client communication and reflecting deliberative process behind DOE response to request. | N |
| 3,098 | CDE006 | 3,688 | 3,691 | 4 | 20040308 | Kelly, Beth | Smits, Arnold | | AC | E-mail from DOE attorney to member, DOE HQ technical advisory team, re FOIA, reflecting confidential attorney client communication in the form of legal advice. | N |
| 3,099 | CDE006 | 3,722 | 3,724 | 3 | 20040308 | Latham, Gary | Goldsmith, Harold | Smits, Arnold; Kelly, Beth; Smith, Islah | AC;DP | E-mail from member, DOE HQ technical advisory team, to DOE attorney, re FOIA, reflecting confidential attorney client communication and deliberative process behind DOE's resopnse to FOIA request. | N |
| 3,100 | CDE006 | 3,725 | 3,727 | 3 | 20040308 | Goldsmith, Harold | Latham, Gary | Smits, Arnold; Kelly, Beth; Smith, Islah | AC | E-mail from DOE attorney to member, DOE HQ technical advisory team, re FOIA, reflecting confidential attorney client communication in the form of legal advice. | N |
| 3,101 | CDE007 | 1,739 | 1,739 | 1 | 20040308 | Latham, Gary | Smits, Arnold | Kelly, Beth | AC | email to DOE attorney (Kelly) re: DOE draft response to Chevron FOIA requestcomments on initial reponse letter to Akin Gump | Y |
| 3,102 | CDE006 | 1,559 | 1,559 | 1 | 20040309 | Latham, Gary | | | AC | Draft letter prepared by member, DOE HQ technical advisory team, for DOE attorney re FOIA, reflecting confidential attorney client communication in the form of request for legal advice and comments. | N |
| 3,103 | CDE007 | 1,737 | 1,737 | 1 | 20040309 | Latham, Gary | | | DP | draft letter re FOIA request by Akin GUmp | Y |
| 3,104 | CDE006 | 1,557 | 1,557 | 1 | 20040310 | Latham, Gary | | | AC | Draft letter prepared by member, DOE HQ technical advisory team, for DOE attorney re FOIA, reflecting confidential attorney client communication. | N |
| 3,105 | CDE006 | 6,946 | 6,946 | 1 | 20040310 | Kelly, Beth | Smits, Arnold | | AC | E-mail from DOE attorney to member, DOE HQ technical advisory team, re FOIA, reflecting confidential attorney client communication concerning draft response letter and location of specified documents. | N |
| 3,106 | CDE007 | 1,734 | 1,734 | 1 | 20040310 | Smits, Arnold | Kelly, Beth | Latham, Gary | AC | email to DOE attorney (Kelly) re: DOE response to Chevron discovery request | Y |
| 3,107 | CDE007 | 1,735 | 1,735 | 1 | 20040310 | Latham, Gary | | | DP | draft letter re FOIA request from Akin GUmp | Y |
| 3,108 | COM003 | 276 | 276 | 1 | 20040311 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | 3/10/04 email from DOE employee (Gangle) to OMM attorney (Thorpe) re: Shallow Oil Zone equity finalization. | Y |
| 3,109 | COM003 | 277 | 277 | 1 | 20040311 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | 3/9/04 email from DOE consultant (Burzlaff) to OMM attorney (Thorpe) re: Shallow Oil Zone equity finalization. | Y |
| 3,110 | COM003 | 278 | 279 | 2 | 20040311 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | WP | 3/11/04 email from DOE consultant (Burzlaff) to DOE employee (Gangle) re: data submitted by Chevron to IPE in connection with Shallow Oil Zone equity finalization. | Y |
| 3,111 | COM003 | 280 | 280 | 1 | 20040311 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | 3/4/04 email from DOE attorney (Egger) to OMM attorney (Thorpe), DOE attorney (Cadieux), DOE employee (Gangle), and DOE consultant (Burzlaff) re: Stevens Zone OHA appeal. | Y |
| 3,112 | COM003 | 281 | 282 | 2 | 20040311 | Evangelista, Aleli; Gangle, Butch | Evangelista, Aleli; Stone, Norman | Thorpe, Greg | AC;WP | 3/1/04 email from DOE consultant (Burzlaff) to OMM attorney (Thorpe) and DOE employee (Gangle) re: Shallow Oil Zone equity finalization cutoff date issue.3/1/04 email from Thorpe to Gangle re: draft letter from DOE (Gangle) to Chevron (Stone) re: same topic.Draft letter from Gangle to Stone re: same topic. | Y |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Decsription of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,113 | COM003 | 285 | 286 | 2 | 20040311 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | 3/10/04 email from OMM attorney (Thorpe) to DOE employee (Gangle) re: Shallow Oil equity finalization.3/10/04 email from Gangle to Thorpe re: same topic. | Y |
| 3,114 | COM003 | 287 | 290 | 4 | 20040311 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | 3/4/04 email from OMM attorney (Thorpe) to DOE attorneys (Egger, Cadieux), DOE employee (Gangle), and DOE consultant (Burzlaff) re: Stevens Zone OHA appeal. | Y |
| 3,115 | COM003 | 291 | 291 | 1 | 20040311 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | 3/1/04 email from DOE consultant (Burzlaff) to OMM attorney (Thorpe) and DOE employee (Gangle) re: Shallow Oil Zone data cutoff issue.3/1/04 email from OMM attorney (Thorpe) to DOE employee (Gangle) re: Shallow Oil Zone data cutoff issue. | Y |
| 3,116 | CDE003 | 3,173 | 3,174 | 2 | 20040315 | Kelly, Beth | Johnston, Marc | Egger, Mary; Cadieux, Gena | AC;WP | Email from DOE attorney (Kelly) to DOE attorney (Johnston) providing comments upon draft of letter from DOE to Chevron. | N |
| 3,117 | CDE003 | 3,543 | 3,545 | 3 | 20040315 | Johnston, Marc | Kelly, Beth | Egger, Mary; Cadieux, Gena | AC | 3/15/04 email from DOE attorney (Kelly) to DOE attorney (Johnston) providing comments upon draft of letter from DOE to Chevron prepared by Johnston. | Y |
| 3,118 | CDE006 | 2,025 | 2,026 | 2 | 20040315 | Kelly, Beth | Johnston, Marc | Egger, Mary; Cadieux, Gena | AC;DP | E-mail from DOE Attorney to DOE attorney re draft letter to ChevronTexaco, reflecting confidential attorney client communications in the form of legal advice and comments on the draft letter by one of the DOE attorneys. | N |
| 3,119 | CDE007 | 1,078 | 1,078 | 1 | 20040315 | Latham, Gary | Latham, Gary | Smits, Arnold | DP | Email to AFSE that was part of the deliberative process for Stevens Zone decision. | Y |
| 3,120 | CDE007 | 19,000 | 19,000 | 1 | 20040315 | Smits, Arnold | Latham, Gary | | AC | email re communication with attorney egger re equity outcome scenarious | Y |
| 3,121 | CDE003 | 3,657 | 3,657 | 1 | 20040316 | Thorpe, Gregory | Johnston, Marc | Egger, Mary; Cadieux, Gena; Chan, Lydia; Stone, Lisa | AC | Email from OMM attorney (Thorpe) to DOE attorney (Johnston) re: suggested changes to draft of DOE response to 1/28/04 Chevron letter prepared by Johnston. | Y |
| 3,122 | CDE006 | 3,495 | 3,497 | 3 | 20040316 | Kelly, Beth | Sherry, Paul | | AC;DP | E-mail from DOE attorney to DOE attorney re letter to ChevronTexaco, reflecting confidential attorney client communication in the form of attorneys' comments on a draft letter to Chevron. | N |
| 3,123 | CDE003 | 3,646 | 3,646 | 1 | 20040317 | Johnston, Marc | Egger, Mary | | AC | 3/17/04 email from DOE attorney (Johnston) to DOE attorney (Egger) re: suggestion of OMM attorney (Thorpe) upon draft of DOE response to 1/28/04 Chevron letter prepared by Johnston.3/16/04 email from Thorpe to Johnston re: same topic. | Y |
| 3,124 | CDE003 | 7,052 | 7,053 | 2 | 20040317 | Egger, Mary | Johnston, Marc | | AC | 3/17/04 email from DOE attorney (Johnston) to DOE attorney (Egger) re: proposed DOE response to 1/28/04 Chevron letter concerning Egger involvement in Elk Hills equity finalization process.3/16/04 email from OMM attorney (Thorpe) to Johnston re: same topic. | Y |
| 3,125 | CDE007 | 3,426 | 3,426 | 1 | 20040317 | Smits, Arnold | Kelly, Beth | Latham, Gary | AC | email from Smits to DOE Attorney (Kelly) regarding Chevron FOIA request | N |
| 3,126 | CDE007 | 6,767 | 6,767 | 1 | 20040317 | Egger, Mary | Latham, Gary | Smits, Arnold; Capitanio, Louis | AC | email to and from attorney Egger re material for ASFE briefing | N |
| 3,127 | CDE007 | 17,515 | 17,515 | 1 | 20040317 | Latham, Gary | Egger, Mary | Smits, Arnold; Capitanio, Louis | AC | email between staff and attorney egger re briefing package | N |
| 3,128 | CDE013 | 8,242 | 8,242 | 1 | 20040317 | Egger, Mary | Latham, Gary | Smits, Arnold; Capitanio, Louis | AC | Email with question for Mary Egger regarding briefing for ASFE. | Y |
| 3,129 | CDE013 | 32,996 | 32,996 | 1 | 20040317 | Latham, Gary | Egger, Mary | Smits, Arnold; Capitanio, Louis | AC | Email from Latham to DOE attorney (Egger) regarding briefing package prepared for ASFE and seeking input | N |
| 3,130 | CDE007 | 19,123 | 19,123 | 1 | 20040318 | Smits, Arnold | Latham, Gary; Capitanio, Louis | | AC | email re Akin Gump's FOIA submisssion | Y |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addressee(s) | Recipient(s) | Privilege(s) Asserted | Description of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,131 | CDE007 | 691 | 691 | 1 | 20040321 | Latham, Gary | Smits, Arnold; Capitanio, Louis | | DP | email re ASFE briefing package for Stevens Zone decision. | Y |
| 3,132 | CBG008 | 847 | 884 | 38 | 20040324 | DOE EFT (Gangle, et al.) | | | WP | Review of 16G-17G issues, 3/24/04, prepared by DOE EFT. This document is work product in that it prepared in anticipation of proceedings before the IPE. | N |
| 3,133 | CDE006 | 4,169 | 4,169 | 1 | 20040325 | Kelly, Beth | Latham, Gary; Smits, Arnold | | AC | E-mail from DOE attorney to members, DOE HQ technical advisory team, re FOIA, reflecting confidential attorney client communication in the form of legal advice. | N |
| 3,134 | CDE006 | 6,806 | 6,806 | 1 | 20040325 | Kelly, Beth | Latham, Gary | | AC | E-mail from DOE attorney to member, DOE HQ technical advisory team, re FOIA, reflecting confidential attorney client communication in the form of legal advice concerning a draft letter to the requester. | N |
| 3,135 | CDE006 | 7,011 | 7,011 | 1 | 20040325 | Kelly, Beth | Smits, Arnold | | AC | E-mail from DOE attorney to member, DOE HQ technical advisory team, re FOIA, reflecting confidential attorney client communication concerning legal advice about draft documents. | N |
| 3,136 | CDE007 | 15,988 | 15,988 | 1 | 20040325 | Latham, Gary | Goldsmith, Harold; Kelly, Beth | Smits, Arnold | AC | email to attorney Kelly re response to Akin Gump FOIA request | N |
| 3,137 | CDE007 | 15,990 | 15,990 | 1 | 20040325 | Latham, Gary | Goldsmith, Harold; Kelly, Beth | Smits, Arnold | AC | email to attorney Kelly re letter to Akin Gump | N |
| 3,138 | CDE006 | 3,677 | 3,679 | 3 | 20040326 | Kelly, Beth | Smits, Arnold | | AC | E-mail from DOE attorney to member, DOE HQ technical advisory team, re FOIA, reflecting confidential attorney client communication in the form of request for consultation on legal issues. | N |
| 3,139 | CDE006 | 3,680 | 3,681 | 2 | 20040326 | Kelly, Beth | Smits, Arnold | | AC | E-mail string from DOE attorney to member, DOE HQ technical advisory team, re FOIA, reflecting confidential attorney client communication in the form of request for meeting by attorney. | N |
| 3,140 | CDE006 | 3,749 | 3,751 | 3 | 20040326 | Kelly, Beth | Smits, Arnold | | AC;DP | E-mail from DOE attorney , to member, DOE HQ technical advisory team, re FOIA, reflecting confidential attorney client communication and deliberative process behind DOE response to Chevron FOIA. | Y |
| 3,141 | CDE003 | 7,103 | 7,103 | 1 | 20040329 | Thorpe, Gregory | Egger, Mary; Johnston, Marc; Cadieux, Gena; Kelly, Beth | | AC | 3/29/04 email from OMM attorney (Thorpe) to DOE attorneys (Johnston, Egger, Cadieux, Kelly) re: draft DOE response to 1/28/04 Chevron letter concerning Egger involvement in Elk Hills equity finalization process. | Y |
| 3,142 | CDE003 | 7,096 | 7,097 | 2 | 20040330 | Johnston, Marc | Thorpe, Gregory; Egger, Mary; Cadieux, Gena; Kelly, Beth | | AC | 3/30/04 email from DOE attorney (Johnston) to DOE attorneys (Egger, Cadieux, Kelly) and OMM attorney re: draft DOE response to 1/28/04 Chevron letter concerning Egger involvement in Elk Hills equity finalization process.3/29/04 email from Thorpe to Johnston, Egger, Cadieux, and Kelly re: same topic. | Y |
| 3,143 | CDE006 | 1,578 | 1,578 | 1 | 20040330 | Kelly, Beth | Smits, Arnold | | AC | E-mail from DOE attorney to member, DOE HQ technical advisory team re FOIA, reflecting confidential attorney client communication. | N |
| 3,144 | CDE003 | 7,076 | 7,078 | 3 | 200403XX | Thorpe, Gregory | | | AC;WP | 3/4/04 draft of letter (prepared by OMM attorney (Chan)) from DOE to OHA responding to Chevron 3/4/04 letter in Stevens Zone OHA appeal. | N |
| 3,145 | CDE006 | 1,561 | 1,561 | 1 | 200403XX | Latham, Gary | | | AC | Draft letter prepared by member, DOE HQ technical advisory team, for DOE attorney re FOIA, reflecting confidential attorney client communication in the form of request for legal advice and comments. | N |
| 3,146 | CDE006 | 1,563 | 1,563 | 1 | 200403XX | Latham, Gary | | | AC | Draft letter prepared by member, DOE HQ technical advisory team, for DOE attorney re FOIA, reflecting confidential attorney client communication in the form of request for legal advice and comments. | N |
| 3,147 | CDE007 | 1,740 | 1,740 | 1 | 200403XX | Latham, Gary | | | DP | draft letter to Akin Gump re FOIA request | Y |
| 3,148 | CBG009 | 506 | 517 | 12 | 20040401 | DOE EFT (Gangle, et al.) | | | WP | Chart of Stevens OHA Appeal Correspondence prepared by DOE EFT.This document is work product in that it was prepared in anticipation of proceedings before OHA. | N |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Decsription of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,149 | COM003 | 205 | 206 | 2 | 20040401 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gegory | AC | 3/29/04 email from OMM attorney (Thorpe) to DOE attorneys (Egger, Johnston, Cadieux, Kelly) re: draft response by DOE General Counsel to Chevron letter. | Y |
| 3,150 | COM003 | 207 | 208 | 2 | 20040401 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC | 3/29/04 email from OMM attorney (Thorpe) to DOE attorneys (Egger, Johnston, Cadieux, Kelly) re: draft response by DOE General Counsel to Chevron letter. | Y |
| 3,151 | COM003 | 209 | 209 | 1 | 20040401 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC | 3/29/04 email from OMM attorney (Thorpe) to DOE attorneys (Egger, Johnston, Cadieux, Kelly) re: draft response by DOE General Counsel to Chevron letter. | Y |
| 3,152 | COM003 | 210 | 216 | 7 | 20040401 | Evangelista, Aleli; Otis, Lee | Evangelista, Aleli; Williams, Warner | Thorpe, Gregory | AC | 3/15/04 email from DOE attorney (Johnston) to DOE attorneys (Egger, Cadieux, Kelly) re: draft response by DOE General Counsel to Chevron letter. | N |
| 3,153 | COM003 | 231 | 232 | 2 | 20040401 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC | Two emails dated 3/23/04 from OMM attorney (Thorpe) to DOE attorney (Johnston) re: response by DOE General Counsel to Chevron letter. | Y |
| 3,154 | COM003 | 233 | 234 | 2 | 20040401 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC | Three emails dated 3/23/04 between DOE attorney (Johnston) and OMM attorney (Thorpe) re: response by DOE General Counsel to Chevron letter. | Y |
| 3,155 | COM003 | 235 | 235 | 1 | 20040401 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC | 3/23/04 email from DOE attorney (Johnston) to OMM attorney (Thorpe) re: response by DOE General Counsel to Chevron letter. | Y |
| 3,156 | COM003 | 237 | 237 | 1 | 20040401 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | Two 3/17/04 emails from DOE employee (Gangle) to OMM attorney (Thorpe) re: data submitted by Chevron to IPE in connection with Shallow Oil Zone equity finalization. | Y |
| 3,157 | COM003 | 238 | 239 | 2 | 20040401 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | Three 3/17/04 emails between DOE employee (Gangle) to OMM attorney (Thorpe) re: data published by Elk Hills Occidental Petroleum relating to Shallow Oil Zone and data submitted by Chevron to IPE in connection with Shallow Oil Zone equity finalization. | Y |
| 3,158 | COM003 | 241 | 242 | 2 | 20040401 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | Two emails dated 3/17/04 from DOE employee (Gangle) to OMM attorney (Thorpe) re: data submitted by Chevron to IPE in connection with Shallow Oil Zone equity finalization. | Y |
| 3,159 | COM003 | 243 | 243 | 1 | 20040401 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | Three emails dated 3/17/04 between DOE employee (Gangle) and OMM attorney (Thorpe) re: data published by Elk Hills Occidental Petroleum and data submitted by Chevron to IPE in connection with Shallow Oil Zone equity finalization. | Y |
| 3,160 | COM003 | 244 | 254 | 11 | 20040401 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gary | AC;WP | 3/16/04 email from OMM attorney (Thorpe) to DOE attorney (Johnston) re: DOE response to 1/28/04 Chevron letter regarding alleged breach of Equity Process Agreement, with attachments (Johnson draft of DOE letter; "redline" draft of DOE letter prepared by Thorpe). | Y |
| 3,161 | COM003 | 255 | 255 | 1 | 20040401 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | Two 3/17/04 emails between DOE employee (Gangle) and OMM attorney (Thorpe) re: data published by Elk Hills Occidental Petroleum and Shallow Oil Zone equity finalization. | Y |
| 3,162 | COM003 | 256 | 266 | 11 | 20040401 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | 3/17/04 email from DOE employee (Gangle) to OMM attorney (Thorpe) re: data published by Elk Hills Occidental Petroleum and Shallow Oil Zone equity finalization. | Y |
| 3,163 | COM003 | 267 | 267 | 1 | 20040401 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC | 3/15/04 email from OMM attorney (Thorpe) to DOE attorney (Johnston) re: draft response by DOE General Counsel to Chevron letter. | Y |
| 3,164 | CDE006 | 7,010 | 7,010 | 1 | 20040406 | Kelly, Beth | Smits, Arnold | | AC | E-mail from DOE attorney to member, DOE HQ technical advisory team, re FOIA, reflecting confidential attorney client communication concerning review of documents. | N |
| 3,165 | COM003 | 138 | 138 | 1 | 20040406 | Chan, Lydia | Cadieux, Gena; Burzlaff, Alan; Gangle, Butch; Egger, Mary | Thorpe, Gregory; Read, Charles; Stone, Lisa | AC;WP | 4/6/04 email from OMM attorney (Chan) to DOE attorneys (Cadieux, Egger), DOE consultant (Burzlaff), and DOE employee (Gangle) re: Stevens Zone OHA appeal. | Y |
| 3,166 | CDE007 | 1,586 | 1,586 | 1 | 20040407 | Smits, Arnold | Kelly, Beth | Latham, Gary | AC | email to DOE attorney (Kelly)revisions to FOIA index | Y |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Description of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,167 | COM002 | 5,940 | 5,941 | 2 | 20040408 | Chan, Lydia | Stone, Lisa | | AC;WP | 4/8/04 email between OMM attorneys (Chan, Stone) re: summary of cases cited by Chevron in OHA appeal brief.4/8/04 email between OMM attorneys (Chan, Thorpe) re: summary of cases cited by Chevron in OHA appeal brief. | N |
| 3,168 | COM002 | 5,942 | 5,943 | 2 | 20040408 | Gangle, Butch | Thorpe, Gregory; Burzlaff, Alan | Chan, Lydia | AC;WP | 4/8/04 email from Gangle (DOE) to OMM attorney (Thorpe) and Burzlaff (SI) with analysis of point made in Chevron brief filed in Stevens Zone OHA appeal.4/8/04 email from Thorpe (OMM) to Gangle (DOE) requesting comment upon aspect of Chevron brief in Stevens Zone OHA appeal. | N |
| 3,169 | CDE003 | 7,558 | 7,558 | 1 | 20040414 | Cadlieux, Gena | Chan, Lydia | Egger, Mary | AC;WP | 4/14/04 email from DOE attorney (Cadieux) to OMM attorney (Chan) re: Chevron Stevens Zone OHA appeal.4/14/04 email from Chan to Cadieux re: same topic. | Y |
| 3,170 | CDE003 | 7,943 | 7,943 | 1 | 20040414 | Cadieux, Gena | Graham, Patricia; Egger, Mary | | AC | 4/14/04 email from DOE attorney (Graham) to DOE attorney (Egger) re: draft letter to ILA (Roberts) re: ILA services contract and draft note to OMM attorney (Thorpe) re: legal services contract. | Y |
| 3,171 | CBG009 | 1,412 | 1,418 | 7 | 20040416 | Gangle, Butch | Burzlaff, Alan; Thorpe, Greg; Chan, Lydia | Adelphia, Butch; Gangle, Butch | AC;WP | E-mail from Butch Gangle to Alan Burzlaff, Greg Thorpe and Lydia Chan on the subject of Comments on AG Reply Brief of April 2, 2004. This document is work product in that it was prepared in connection with proceedings before the OHA. It is also a confidential attorney-client communication in that it transmits comments of the client to outside counsel. | N |
| 3,172 | COM002 | 5,783 | 5,785 | 3 | 20040416 | Burzlaff, Alan | | | WP | Document prepared by Burzlaff (SI) commenting upon Chevron USA Reply Brief filed in Stevens Zone OHA Appeal. | N |
| 3,173 | COM002 | 5,786 | 5,791 | 6 | 20040416 | Gangle, Butch | Burzlaff, Alan; Thorpe, Gregory; Chan, Lydia | Adelphia, Butch; Gangle, Butch | AC;WP | Email from Gangle (DOE) to OMM attorneys (Thorpe, Chan) and Burzlaff (SI) providing comments upon Chevron reply brief in Stevens Zone OHA Appeal with handwritten notes by OMM attorney. | N |
| 3,174 | COM003 | 23 | 25 | 3 | 20040416 | Burzlaff, Alan | | | AC;WP | 4/16/04 document prepared by DOE consultant (Burzlaff) re: potential new issues raised by Chevron in Stevens Zone OHA appeal reply brief. | N |
| 3,175 | CDE007 | 15,942 | 15,948 | 7 | 20040419 | Lombardo, Terri | Smits, Arnold | Kelly, Beth; Latham, Gary; Johnson-Tolbert, Audrey; Young, Wayne | AC | email to attorney Kelly re FOIA request | Y |
| 3,176 | CDE006 | 1,297 | 1,297 | 1 | 20040420 | Latham, Gary | Kelly, Beth | | AC | E-mail from member, DOE HQ technical advisory team, to DOE attorney re FOIA, reflecting attorney-client communications in the form of legal advice and comments. | N |
| 3,177 | CDE006 | 1,298 | 1,298 | 1 | 20040420 | Latham, Gary | Kelly, Beth | Smits, Arnold | AC | E-mail from member, DOE HQ technical advisory team, to DOE attorney re FOIA, reflecting confidential attorney-client communications in the form of request for legal advice and comments. | N |
| 3,178 | CDE006 | 4,127 | 4,127 | 1 | 20040420 | Kelly, Beth | Latham, Gary | | AC | E-mail from DOE attorney to member, DOE HQ technical advisory team, re FOIA, reflecting confidential attorney client communication in the form of a request for legal advice. | N |
| 3,179 | CDE006 | 1,294 | 1,294 | 1 | 20040421 | Latham, Gary | Goldsmith, Harold | Smits, Arnold; Kelly, Beth; Smith, Isiah | AC;DP | E-mail from member, DOE HQ technical advisory team, to DOE attorney re Chevron FOIA, reflecting attorney-client communications in the form of seeking legal advice and also reflecting deliberative process behind DOE response to FOIA. | N |
| 3,180 | CDE006 | 1,295 | 1,295 | 1 | 20040421 | Latham, Gary | Goldsmith, Harold | Smits, Arnold; Kelly, Beth; Smith, Isiah | AC;DP | E-mail from member, DOE HQ technical advisory team, to DOE attorney re FOIA, reflecting attorney-client communications in the form of seeking legal advice and reflecting the deliberative process regarding the release of documents. | N |
| 3,181 | CDE006 | 1,296 | 1,296 | 1 | 20040421 | Goldsmith, Harold | Latham, Gary | Kelly, Beth; Smith, Isiah | AC;DP | E-mail from DOE attorney to DOE attorney re FOIA, reflecting confidential attorney-client communications in the form of legal advice and comments and also reflecting deliberative process behind DOE response to FOIA request. | N |
| 3,182 | CDE007 | 148 | 149 | 2 | 20040421 | Egger, Mary | Latham, Gary; Smits, Arnold | | AC;WP | emails re elk hills equity documents -- includes attorney comments and discussion between attorney and staff | Y |
| 3,183 | CDE007 | 6,366 | 6,366 | 1 | 20040421 | Goldsmith, Harold | Latham, Gary | Kelly, Beth; Smith, Isiah | AC | email from staff to attorney Kelly regarding distribution of draft documents as related to FOIA request | N |
| 3,184 | CDE007 | 18,978 | 18,979 | 2 | 20040423 | Smits, Arnold | Latham, Gary | | AC | email re between staff and attorney Kelly re FOIA issue | Y |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Decsription of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,185 | CDE006 | 1,292 | 1,293 | 2 | 20040428 | Goldsmith, Harold | Kelly, Beth | | AC | E-mail from DOE attorney to DOE attorney re FOIA, reflecting confidential attorney-client communications in the form of legal advice and comments. | N |
| 3,186 | CDE007 | 1,351 | 1,351 | 1 | 20040428 | Burzlaff, Alan | Kelly, Beth | Gangle, Butch; Latham, Gary | AC | email from DOE to DOE attorney (Kelly) re: Chevron FOIA request | Y |
| 3,187 | CDE007 | 16,637 | 16,637 | 1 | 20040428 | Smits, Arnold | Latham, Gary | | DP | discussions of equity calculations in prepartion for ASFE reflecting deliberative process redacted | Y |
| 3,188 | CDE007 | 18,976 | 18,976 | 1 | 20040428 | Smits, Arnold | Latham, Gary | | AC | email re Maddox brief -- litigation preparation | Y |
| 3,189 | CDE006 | 702 | 703 | 2 | 20040429 | Goldsmith, Harold | Kelly, Beth | Sherry, Paul; Smith, Isiah | AC | E-mail from DOE attorney to DOE attorney re FOIA, reflecting attorney-client communications in the form of legal advice and comments. | N |
| 3,190 | CDE007 | 16,576 | 16,576 | 1 | 20040429 | Smits, Arnold | Latham, Gary | | DP | Discussion of equity calculations in preparation for ASFE reflecting deliberative process redacted. | Y |
| 3,191 | COM003 | 22 | 22 | 1 | 20040430 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | 4/16/04 email from DOE consultant (Burzlaff) to OMM attorney (Thorpe) and DOE employee (Gangle) re: new issues in Chevron Stevens Zone OHA appeal reply brief. | Y |
| 3,192 | COM003 | 27 | 27 | 1 | 20040430 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | 4/8/04 email from DOE consultant (Burzlaff) to OMM attorney (Thorpe) re: Stevens Zone OHA appeal.4/8/04 email from Thorpe to Burzlaff re: same topic. | Y |
| 3,193 | COM003 | 28 | 29 | 2 | 20040430 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | Four emails dated 4/8/04 between OMM attorney (Thorpe) and DOE consultant (Burzlaff) re: Stevens Zone OHA appeal. | Y |
| 3,194 | COM003 | 30 | 32 | 3 | 20040430 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | 4/8/04 email from DOE employee (Gangle) to OMM attorney (Thorpe) and DOE consultant (Burzlaff) re: Stevens Zone OHA appeal.4/8/04 email from Thorpe to Gangle re: same topic. | Y |
| 3,195 | COM003 | 33 | 33 | 1 | 20040430 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | 4/8/04 email from OMM attorney (Thorpe) to DOE employee (Gangle) re: Stevens Zone OHA appeal. | Y |
| 3,196 | COM003 | 34 | 35 | 2 | 20040430 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | Five emails dated 4/8/04 between OMM attorney (Thorpe) and DOE consultant (Burzlaff) re: Stevens Zone OHA appeal. | Y |
| 3,197 | COM003 | 36 | 37 | 2 | 20040430 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | 4/7/04 email from DOE consultant (Burzlaff) to OMM attorneys (Chan, Thorpe) re: Chevron reply brief in Stevens Zone OHA appeal.4/6/04 email from OMM attorney (Chan) to DOE attorneys (Cadieux, Egger), DOE employee (Gangle), and DOE consultant (Burzlaff) re: Stevens Zone OHA appeal. | Y |
| 3,198 | COM003 | 38 | 39 | 2 | 20040430 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | 4/7/04 email from DOE employee (Gangle) to OMM attorneys (Chan, Thorpe) and DOE consultant re: Stevens Zone OHA appeal.4/7/04 email from Burzlaff to Chan and Thorpe re: same topic.4/7/04 email from Chan to DOE attorneys (Cadieux, Egger), Burzlaff, and Gangle re: same topic | Y |
| 3,199 | COM003 | 40 | 41 | 2 | 20040430 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | 4/7/04 email from OMM attorney (Thorpe) to OMM attorney (Chan) and DOE consultant (Burzlaff) re: Stevens Zone OHA appeal.4/7/04 email from Burzlaff to Chan and Thorpe re: same topic.4/7/04 email from Chan to DOE attorneys (Cadieux, Egger), Burzlaff, and Gangle re: same topic. | Y |
| 3,200 | COM003 | 49 | 49 | 1 | 20040430 | Evangelista, Aleli | Evangelista, Aleli | Thorpe, Gregory | AC;WP | 4/2/04 email from OMM attorney (Thorpe) to DOE attorney (Johnston) re: Chevron brief in Stevens Zone OHA appeal. | Y |
| 3,201 | CME016 | 838 | 840 | 3 | 20040503 | Egger, Mary | | | AC;WP | draft of discussion paper by Captain Hunter, revised by Mary Egger (counsel) for owners meeting with Chevron on May 10, 1996 | Y |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Decsription of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,202 | CDE006 | 6,949 | 6,949 | 1 | 20040504 | Kelly, Beth | Goldsmith, Harold | | AC | E-mail from DOE attorney to DOE attorney re FOIA, reflecting confidential attorney client communication concerning revisions to draft letter and also request for legal advice. | N |
| 3,203 | CDE006 | 63 | 72 | 10 | 20040506 | Goldsmith, Harold | Kelly, Beth | Smith, Isiah | AC;DP | E-mail from DOE attorney to DOE attorney re FOIA, reflecting attorney-client communications in the form of legal advice and comments and suggestions on response to FOIA request. | N |
| 3,204 | CDE006 | 73 | 75 | 3 | 20040506 | Goldsmith, Harold | Kelly, Beth | Smith, Isiah | AC;DP | E-mail from DOE attorney to DOE attorneys re FOIA, reflecting attorney-client communications in the form of legal advice and comments and deliberations regarding response to FOIA request. | N |
| 3,205 | CDE006 | 730 | 733 | 4 | 20040506 | Kelly, Beth | Goldsmith, Harold | | AC;DP | Email string between DOE attorneys regarding DOE's response to Chevron FOIA request and reflecting deliberative process behind response. | N |
| 3,206 | CDE006 | 745 | 747 | 3 | 20040506 | Kelly, Beth | Cadieux, Gena | | AC | E-mail from DOE attorney to DOE attorney re FOIA, reflecting attorney-client communications in the form of legal advice and comments. | N |
| 3,207 | CDE007 | 1,686 | 1,686 | 1 | 20040506 | Gangle, Butch | Latham, Gary | | DP | email discussing NSAI contract and deliberative process as to whether to continue using NSAI | Y |
| 3,208 | CDE006 | 5,157 | 5,157 | 1 | 20040510 | Kelly, Beth | Goldsmith, Harold | | AC | E-mail from DOE attorney to DOE attorney re FOIA, reflecting confidential attorney client communications in the form of legal work and advice. | N |
| 3,209 | CDE006 | 1,287 | 1,287 | 1 | 20040511 | Egger, Mary | Kelly, Beth | | AC | E-mail from DOE attorney to DOE attorney re FOIA, reflecting confidential attorney-client communications. | N |
| 3,210 | CDE006 | 1,288 | 1,289 | 2 | 20040511 | Goldsmith, Harold | Kelly, Beth | Smith, Isiah | AC | E-mail from DOE attorney to DOE attorney re FOIA, reflecting attorney-client communications in the form of legal advice and comments. | N |
| 3,211 | CDE006 | 6,948 | 6,948 | 1 | 20040511 | Kelly, Beth | Egger, Mary | | AC | E-mail from DOE attorney to DOE attorney, re FOIA, reflecting confidential attorney client communication concerning review of response. | N |
| 3,212 | CDE003 | 9,331 | 9,331 | 1 | 20040518 | Egger, Mary | Thorpe, Gregory; Burzlaff, Alan; Gangle, Butch; Cadieux, Gena | Read, Charles; Chan, Lydia; Stone, I; | AC;WP | 5/18/04 email from DOE attorney (Egger) to OMM attorney (Thorpe), DOE attorney (Cadieux), DOE employee (Gangle), and DOE consultant (Burzlaff) re: oral argument before OHA in Chevron Stevens Zone appeal. | Y |
| 3,213 | CDE007 | 18,969 | 18,969 | 1 | 20040519 | Smits, Arnold | Latham, Gary | | AC | email re com municatio with attorneys Kelly and Egger re FOIA issues | Y |
| 3,214 | CDE006 | 1,284 | 1,284 | 1 | 20040524 | Egger, Mary | Kelly, Beth | | AC | E-mail from DOE attorney to DOE attorney re FOIA, reflecting confidential attorney client communications. | N |
| 3,215 | CDE006 | 1,285 | 1,285 | 1 | 20040524 | Egger, Mary | Kelly, Beth | | AC | E-mail from DOE attorney to DOE attorney re FOIA, reflecting confidential attorney-client communications. | N |
| 3,216 | CDE006 | 6,945 | 6,945 | 1 | 20040524 | Kelly, Beth | Egger, Mary | | AC | E-mail from DOE attorney to DOE attorney re FOIA, reflecting confidential attorney client communication concerning review of documents. | N |
| 3,217 | CDE007 | 17,363 | 17,364 | 2 | 20040524 | Kelly, Beth | Latham, Gary; Smits, Arnold | | AC | email between staff and attorneys Kelly and Egger re FOIA issue | N |
| 3,218 | CDE006 | 1,275 | 1,275 | 1 | 20040525 | Goldsmith, Harold | Smits, Arnold | Kelly, Beth; Latham, Gary | AC | E-mail from DOE attorney to member HQ technical advi attorney re FOIA, reflecting attorney-client communications in the form of legal advice and comments. | N |
| 3,219 | CDE006 | 1,276 | 1,277 | 2 | 20040525 | Smits, Arnold | Kelly, Beth | | AC | E-mail from member, DOE HQ technical advisory team, to DOE attorney re FOIA, reflecting attorney-client communications concerning legal questions. | N |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Decsription of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,220 | CDE006 | 1,278 | 1,278 | 1 | 20040525 | Smits, Arnold | Goldsmith, Harold | Kelly, Beth; Latham, Gary | AC | E-mail from member, DOE HQ technical advisory team, re FOIA, reflecting attorney-client communications in the form of legal question and seeking legal advice. | N |
| 3,221 | CDE006 | 1,279 | 1,279 | 1 | 20040525 | Latham, Gary | Godfrey, Merrill | Goldsmith, Harold; Kelly, Beth; Lombardo, Terri; Smits, Arnold | AC;DP | Draft letter re FOIA prepared by member, DOE HQ technical advisory team, for DOE attorney, reflecting confidential attorney client communication in the form of request for comments. | N |
| 3,222 | CDE006 | 1,280 | 1,280 | 1 | 20040525 | Smits, Arnold | Kelly, Beth | | AC | E-mail from member, DOE HQ technical advisory team, to DOE attorney, reflecting attorney-client communications in the form of request for legal advice and review. | N |
| 3,223 | CDE006 | 1,281 | 1,281 | 1 | 20040525 | Smits, Arnold | Kelly, Beth | | AC | E-mail from member, DOE HQ technical advisory team, to DOE attorney, re FOIA, reflecting attorney-client communications in the form of request for legal advice and review. | N |
| 3,224 | CDE007 | 15,872 | 15,872 | 1 | 20040525 | Smits, Arnold | Goldsmith, Harold | Kelly, Beth; Latham, Gary | AC | email to attorney Kelly re draft letter to Akin GUmp in response to FOIA request | N |
| 3,225 | CBG009 | 1,327 | 1,329 | 3 | 20040526 | Kelly, Beth | Gangle, Francis | | AC | E-mail from Beth Kelly to Butch Gangle on the subject of FOIA documents. Reply from Butch Gangle to Beth Kelly on the same subject. Reply from Beth Kelly on the same subject. This document is a confidential attorney-client communication in that it involves a request for documents by DOE outside counsel and a response from the client. | N |
| 3,226 | CDE006 | 4,178 | 4,180 | 3 | 20040526 | Kelly, Beth | Gangle, Butch | | AC | E-Mail from DOE attorney to Equity Manager re FOIA, reflecting confidential attorney client communications in the form of question to client. | N |
| 3,227 | CDE006 | 6,706 | 6,706 | 1 | 20040526 | Kelly, Beth | Gangle, Butch | | AC | E-mail from DOE attorney to Equity Manager re FOIA, reflecting confidential attorney client communication in the form of discussion of documents. | N |
| 3,228 | CDE006 | 6,964 | 6,964 | 1 | 20040526 | Kelly, Beth | Goldsmith, Harold | | AC | E-mail from DOE attorney to DOE attorney re FOIA, reflecting gconfidential attorney client communication concerning FOIA process and path forward. | N |
| 3,229 | CDE006 | 4,096 | 4,100 | 5 | 20040527 | Kelly, Beth | Burzlaff, Alan; Gangle, Francis | | AC | E-mail to DOE consultant and DOE Equity Manager re FOIA, reflecting confidential attorney-client communications in the form of request for information. | N |
| 3,230 | CBG012 | 7,216 | 7,225 | 10 | 200405XX | O'Melveny & Myers | | | AC;WP | draft of DOE surreply brief in Stevens zone appeal to OHA, by outside counsel, for comments by EFT members | N |
| 3,231 | CME025 | 92 | 101 | 10 | 200405XX | Egger, Mary; Cadieux, Gena<br>Stone, Elisabeth, Read, Charles; Thorpe, Gregory, Chan, Lydia | | | AC;WP | draft of Surreply brief of DOE to OHA in Stevens zone, prepared May 2004 by outside counsel, provided for comments to Egger, red-line version | N |
| 3,232 | CBG009 | 709 | 712 | 4 | 20040602 | DOE EFT (Gangle, et al.) | | | WP | NPR-1 Equity Finalization Chronology in chart form, prepared by DOE EFT.This document is work product in that it was prepared in anticipation of proceedings before OHA. | N |
| 3,233 | CDE003 | 4,227 | 4,230 | 4 | 20040603 | Stone, Lisa | | | AC;WP | 6/3/04 draft of DOE response to 5/28/04 Chevron request to OHA regarding DOE brief filed in Stevens Zone OHA appeal prepared by OMM (Stone). | N |
| 3,234 | CDE003 | 4,232 | 4,235 | 4 | 20040603 | Stone, Lisa | | | AC;WP | 6/3/04 draft of DOE response to 5/28/04 Chevron request to OHA regarding DOE brief filed in Stevens Zone OHA appeal prepared by OMM attorney (Stone). | N |
| 3,235 | CDE006 | 6,909 | 6,909 | 1 | 20040603 | Kelly, Beth | Latham, Gary; Smits, Arnold | | AC | E-mail from DOE Attorney to members, DOE HQ technical advisory team, re FOIA, reflecting confidential attorney client communication in the form of attorney comments and legal advice. | N |
| 3,236 | CDE007 | 19,104 | 19,104 | 1 | 20040603 | Kelly, Beth | Latham, Gary; Smits, Arnold | | AC | email from attorney Kelly re FOIA Akin GUmp Issue | Y |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Decsription of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,237 | CDE003 | 9,330 | 9,330 | 1 | 20040604 | Egger, Mary | Thorpe, Gregory; Cadieux, Gena; Gangle, Butch; Burzlaff, Alan; Read, Charles; Stone, Lisa; Chan, Lydia | | AC;WP | 6/4/04 email from DOE attorney (Egger) to OMM attorneys (Thorpe, Read, Stone, Chan), DOE attorney (Cadieux), DOE employee (Gangle), and DOE consultant (Burzlaff) re: oral argument before OHA in Chevron Stevens Zone appeal. | Y |
| 3,238 | CDE003 | 7,274 | 7,274 | 1 | 20040607 | Egger, Mary | Johnston, Marc | | AC;WP | 6/7/04 email between DOE attorneys (Egger, Johnston) re: Chevron letter containing threat of litigation. | Y |
| 3,239 | CDE007 | 19,055 | 19,055 | 1 | 20040607 | Egger, Mary | Smits, Arnold; Latham, Gary | | AC | email from attorney Egger re California's calculations | Y |
| 3,240 | CDE003 | 7,614 | 7,615 | 2 | 20040608 | Egger, Mary | Kelly, Beth | | AC | 6/8/04 email between DOE attorneys (Kelly, Egger) re: Chevron FOIA request. | Y |
| 3,241 | CDE006 | 1,245 | 1,246 | 2 | 20040608 | Egger, Mary | Kelly, Beth | | AC;DP | E-mail from DOE attorney to DOE attorney re FOIA, reflecting attorney-client communications in the form of legal advice and comments and also reflecting deliberative process behind DOE response. | Y |
| 3,242 | CDE006 | 5,598 | 5,598 | 1 | 20040608 | Kelly, Beth | Egger, Mary | | AC | E-mail from DOE attorney to DOE attorney re FOIA, reflecting confidential attorney client communication in the form of legal advice. | N |
| 3,243 | CDE007 | 18,953 | 18,953 | 1 | 20040608 | Smits, Arnold | Latham, Gary | | AC | email between staff and attorney Kelly re charges to law firm | Y |
| 3,244 | CDE007 | 193 | 194 | 2 | 20040610 | Gangle, Butch | Latham, Gary | | WP | memorandumElk hills product delivery summaries | Y |
| 3,245 | CME022 | 1,433 | 1,435 | 3 | 20040615 | Stone, Lisa | File | Thorpe, Greg; Chan, Lydia | WP | memo to file by outside counsel in response to June 14, 2004 letter from Chevron's outside counsel to DOE | Y |
| 3,246 | CDE003 | 7,070 | 7,071 | 2 | 20040618 | Egger, Mary | Johnston, Marc; Thorpe, Gregory | Stone, Lisa | AC;WP | 6/18/04 email from DOE attorney (Egger) to DOE attorney (Johnston) and OMM attorney (Thorpe) re: possible response to OHA regarding Chevron letter in connection with Stevens Zone OHA appeal.6/18/04 email from Johnston to Thorpe re: same topic.6/18/04 email from Thorpe to Johnston and Egger re: same topic. | Y |
| 3,247 | CDE003 | 7,057 | 7,058 | 2 | 20040621 | Egger, Mary | Thorpe, Gregory; Johnston, Marc | Stone, Lisa | AC;WP | 6/18/04 email from DOE attorney (Egger) to DOE attorney (Johnston) and OMM attorney (Thorpe) re: possible response to OHA regarding Chevron letter in connection with Stevens Zone OHA appeal.6/18/04 email from Johnston to Thorpe re: same topic.6/18/04 email from Thorpe to Johnston and Egger re: same topic. | Y |
| 3,248 | CDE003 | 1,378 | 1,379 | 2 | 20040622 | Egger, Mary | Cadieux, Gena; Johnston, Marc | | AC;WP | 6/22/04 email between OMM attorneys (Chan, Thorpe) re: Chevron's estimates of Elk Hills equity finalization dispute. | Y |
| 3,249 | CME015 | 1,817 | 1,817 | 1 | 20040622 | Thorpe, Gregory | Egger, Mary | Chan, Lydia; Stone, Lisa; Read, Charles | AC | email from outside counsel to Egger regarding Chevron's estimate of Elk Hills dispute | Y |
| 3,250 | CDE003 | 1,376 | 1,377 | 2 | 20040623 | Egger, Mary | Thorpe, Gregory | | AC;WP | 6/23/04 email from DOE attorney (Egger) to OMM attorney (Thorpe) re: issue concerning School Lands Settlement Agreement between DOE and State of California relative to divestment of DOE's interest in Elk Hills Reserve. The redacted part is protected from disclosure by the attorney-client privilege.6/22/04 email between OMM attorneys (Chan, Thorpe) re: Chevron's estimates of the Elk Hills equity finalization dispute. The redacted part is protected from disclosure by the attorney-client and work product privileges. | Y |
| 3,251 | CDE007 | 19,087 | 19,087 | 1 | 20040624 | Kelly, Beth | Smits, Arnold; Latham, Gary | | AC | email from attorney Kelly re FOIA issue | Y |
| 3,252 | CBG008 | 774 | 774 | 1 | 20040629 | Burzlaff, Alan | Gangle, Butch | Merkel, Dick; Dennis, Robert; Roberts, Kim | WP | E-mail from Alan Burzlaff to Butch Gangle on the NSAI Conference Call of 6/29/04. This document has been redacted to remove information which is work product in that it related to proceedings before the IPE. | Y |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addressee(s) | Recipient(s) | Privilege(s) Asserted | Description of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,253 | CME025 | 427 | 427 | 1 | 20040713 | DOE HQ Advisory Team (Latham, Smits, et al.) | | | DP | cost estimate prepared by HQ team advising the ASFE for Stevens Zone decision. | Y |
| 3,254 | CBG012 | 4,070 | 4,077 | 8 | 20040720 | Burzlaff, Alan; Gangle, Butch | | | WP | draft of DOE's comments re SOZ interim meeting held 6-17-04, done 7-23-04, prepared by Gangle and Burzlaff | N |
| 3,255 | CBG009 | 963 | 967 | 5 | 20040722 | O'Melveny & Myers | | | AC;WP | Draft of anticipated questions from OHA related to the appeal, prepared by DOE outside counsel for review by DOE. This docoument is attorney work product in that it was prepared in anticipation of proceedings before OHA. It is also a confidential attorney-client communication in that it was prepared by outside counsel and sent to DOE for review. | N |
| 3,256 | CBG009 | 1,314 | 1,318 | 5 | 20040722 | O'Melveny & Myers | | | AC;WP | Draft of Anticipated Questions from OHA for DOE, prepared by DOE outside counsel. This document is work product in that it was prepared in anticipation of proceedings before OHA. It is also a confidential attorney- client communication because it was prepared by outside counsel for DOE review. | N |
| 3,257 | CBG012 | 6,678 | 6,682 | 5 | 20040722 | O'Melveny & Myers | | | WP | list of anticipated questions for OHA, dated 7-22-04 by outside counsel | N |
| 3,258 | CBG012 | 7,022 | 7,027 | 6 | 20040722 | O'Melveny & Myers | | | AC;WP | draft of anticipated question from OHA in Stevens appeal, by outside counsel with DOE comments | Y |
| 3,259 | CDE001 | 1,345 | 1,349 | 5 | 20040722 | O'Melveny & Myers | | | AC;WP | Draft Q & A prepared by OMM for DOE attorneys OHA oral argument, reflecting confidential work product. | N |
| 3,260 | CDE001 | 1,387 | 1,387 | 1 | 20040722 | Stone, Lisa | Egger, Mary; Cadieux, Gena | Thorpe, Gregory; Chan, Lydia; Read, Charles | AC;WP | E-mail from OMM attorney to DOE attorneys re Stevens Zone OHA oral argument, reflecting confidential attoryney client communications and confidential work product in the form of outline. | N |
| 3,261 | CDE001 | 1,388 | 1,392 | 5 | 20040722 | O'Melveny & Myers | | | AC;WP | Draft outline of oral argument before OHA, prepared by OMM attorneys for DOE attorneys re Oral Argument, Stevens Zone, reflecting confidential work product. | N |
| 3,262 | CME015 | 1,736 | 1,740 | 5 | 20040722 | O'Melveny & Myers | | | AC;WP | draft of oral argument by outside counsel in appeal of Stevens zone | N |
| 3,263 | CME015 | 1,741 | 1,745 | 5 | 20040722 | O'Melveny & Myers | | | AC;WP | draft by outside counsel of anticipated questions from OHA in appeal of Stevens Zone | N |
| 3,264 | CME025 | 102 | 106 | 5 | 20040722 | O'Melveny & Myers | Egger, Mary | | AC;WP | Draft Document on DOE Stevens Zone appeal oral argument, dated 7-22-04, prepared by outside counsel and provided for comments to Egger | N |
| 3,265 | CME025 | 107 | 111 | 5 | 20040722 | | | | AC;WP | draft document with anticipated questions from OHA in Stevens appeal oral argument, dated 7-22-04 | Y |
| 3,266 | CDE003 | 7,660 | 7,660 | 1 | 20040723 | Egger, Mary | Cadieux, Gena | | AC;WP | 7/23/04 email from OMM attorney (Thorpe) to DOE attorney (Egger) re: OHA. | Y |
| 3,267 | CDE003 | 7,242 | 7,242 | 1 | 20040726 | Egger, Mary | Cadieux, Gena | | AC;WP | 7/26/04 email between DOE attorneys (Egger, Cadieux) re: draft letter to OHA regarding Chevron request for stay in Stevens Zone OHA appeal. | Y |
| 3,268 | CDE003 | 7,243 | 7,243 | 1 | 20040726 | Egger, Mary | Stone, I; Cadieux, Gena | Thorpe, G; Chan, L; Read, C | AC;WP | 7/26/04 email from DOE attorney (Egger) to OMM attorney (Stone) and DOE attorney (Cadieux) re: draft letter to OHA regarding Chevron request for stay in Stevens Zone OHA appeal. | Y |
| 3,269 | CDE003 | 7,164 | 7,164 | 1 | 20040804 | Egger, Mary | Johnston, Marc; Cadieux, Gena | | AC;WP | Email from DOE attorney (Egger) to DOE attorneys (Johnston, Cadieux) re: draft response to Chevron request for stay in Stevens Zone OHA appeal. | Y |
| 3,270 | CDE003 | 7,165 | 7,173 | 9 | 20040804 | Thorpe, Gregory | | | AC;WP | 8/4/04 draft of DOE response to Chevron request for stay in Stevens Zone OHA appeal prepared by OMM attorney (Thorpe). | N |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Decsription of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,271 | CDE003 | 7,177 | 7,185 | 9 | 20040804 | Thorpe, Gregory | | | AC;WP | 8/4/04 draft of DOE response to Chevron request for stay in Stevens Zone OHA appeal prepared by OMM attorney (Thorpe). | N |
| 3,272 | CDE003 | 7,174 | 7,176 | 3 | 20040805 | Egger, Mary | Johnston, Marc | Cadieux, Gena | AC;WP | 8/5/04 email from DOE attorney (Egger) to DOE attorney (Johnston) re: draft response to Chevron request for stay in Stevens Zone OHA appeal.8/4/04 email from Johnston to Egger re: same topic.8/4/04 email from Egger to Johnston and DOE attorney (Cadieux) re: same topic. | Y |
| 3,273 | CDE003 | 8,025 | 8,026 | 2 | 20040805 | Egger, Mary | Cadieux, Gena | | AC;WP | 8/5/04 email from DOE attorney (Cadieux) to DOE attorney (Egger) re: proposed email to OMM attorneys with comments by DOE attorneys upon OMM draft of DOE response to Chevron request for stay in Stevens Zone OHA appeal. | Y |
| 3,274 | CDE003 | 6,911 | 6,912 | 2 | 20040806 | Egger, Mary | Strauss, Neal | | AC;WP | 8/6/04 email between DOE attorneys (Egger, Strauss) re: draft of DOE response to Chevron stay request in Stevens Zone OHA appeal. | Y |
| 3,275 | CDE003 | 6,913 | 6,918 | 6 | 20040806 | Stone, Norm | | | AC;WP | 8/6/04 draft of DOE response to Chevron stay request in Stevens Zone OHA appeal prepared by OMM attorney (Stone). | N |
| 3,276 | CDE003 | 7,124 | 7,125 | 2 | 20040806 | Egger, Mary | Strauss, Neal | | AC;WP | 8/6/04 email from DOE attorney (Strauss) to DOE attorney (Egger) re: DOE opposition to Chevron stay motion in Stevens Zone OHA appeal.8/6/04 email from Egger to Strauss re: same topic. | Y |
| 3,277 | CDE003 | 7,281 | 7,281 | 1 | 20040810 | Egger, Mary | Thorpe, Greg | | AC;WP | 8/10/04 email from DOE attorney (Egger) to OMM attorney (Thorpe) re: Chevron Stevens Zone OHA appeal. | Y |
| 3,278 | CDE003 | 7,296 | 7,296 | 1 | 20040812 | Egger, Mary | Johnston, Marc; Cadieux, Gena | | AC;WP | 8/12/04 emails between DOE attorneys (Egger, Johnston) and between OMM attorney (Thorpe) and Egger re: Chevron submission in Stevens Zone OHA appeal. | Y |
| 3,279 | CDE003 | 7,428 | 7,428 | 1 | 20040812 | Egger, Mary | Thorpe, Gregory | | AC;WP | 8/12/04 emails between DOE attorney (Egger) and OMM attorney (Thorpe) re: Chevron Stevens Zone OHA appeal. | Y |
| 3,280 | CDE003 | 7,610 | 7,611 | 2 | 20040812 | Egger, Mary | Johnston, Marcl; Cadieux, Gena; Thorpe, Gregory; Read, Charles | | AC;WP | 8/12/04 email from DOE attorney (Egger) to DOE attorneys (Johnston, Cadieux) and OMM attorneys (Thorpe, Read) re: OHA ruling upon stay request in Chevron Stevens Zone OHA appeal.8/12/04 email from Johnston to Egger, Cadieux, Thorpe, and Read re: same topic. | Y |
| 3,281 | CDE003 | 7,659 | 7,659 | 1 | 20040812 | Egger, Mary | Thorpe, Gregory | | AC;WP | Email from DOE attorney (Egger) to OMM attorney (Thorpe) re: OHA. | Y |
| 3,282 | CDE003 | 7,778 | 7,778 | 1 | 20040812 | Egger, Mary | Thorpe, Gregory | | AC;WP | 8/12/04 email from OMM attorney to DOE attorney (Egger) re: OHA. | Y |
| 3,283 | CBK003 | 68 | 72 | 5 | 20040820 | STA (Burzlaff et al.) | | | AC;WP | Litigation Background Report pertaining to Chevron's lawsuit filed against the United States (DOE) in the United States Court of Federal Claims in August, 2004; written by DOE Counsel, provided to DOE counsel and officials. | N |
| 3,284 | CBG008 | 67 | 67 | 1 | 20040823 | Burzlaff, Alan | Gangle, Butch | Merkel, Dick; Roberts, Kim; Dennis, Robert | WP | E-mail from Alan Burzlaff to Butch Gangle, with copies to Dick Merkel, Kim Roberts and Robert Dennis on the subject of NSAI Conference Call items-August 24, 2004. This document has been redacted to remove items which are considered work product in that they were prepared in anticipation of proceedings before the IPE. | Y |
| 3,285 | CME015 | 1,621 | 1,622 | 2 | 20040823 | Egger, Mary | Skubel, Steve | | AC;WP | note from Egger to Skubel (litigation counsel) regarding Chevron's lawsuit against DOE | Y |
| 3,286 | CDE003 | 3,886 | 3,888 | 3 | 20040831 | Egger, Mary | Thorpe, Gregory; Chan, Lydia; Cadieux, Gena | Read, Charles | AC;WP | 8/31/04 email from DOE attorney (Egger) to OMM attorney (Chan) and DOE attorney (Cadieux) re: oral argument in Chevron Stevens Zone OHA appeal. | Y |
| 3,287 | CDE003 | 3,889 | 3,890 | 2 | 20040831 | Egger, Mary | Chan, Lydia; Cadieux, Gena | Read, Charles; Thorpe, Gregory | AC;WP | 8/30/04 email from DOE attorney (Egger) to OMM attorney (Chan) and DOE attorney (Cadieux) re: oral argument in Chevron Stevens Zone OHA appeal. | Y |
| 3,288 | CDE003 | 3,358 | 3,358 | 1 | 20040901 | Egger, Mary | Johnston, Marc | | AC;WP | Email from DOE attorney (Egger) to DOE attorney (Johnston) re: Chevron USA Inc. v. United States, No. 04-1365C (Fed. Cl.), concerning notification of litigation to DOE officials. | N |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Description of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,289 | CDE007 | 17,687 | 17,688 | 2 | 20040901 | Egger, Mary | Maddox, Mark; Shages, John; Latham, Gary; Gangle, Butch | Johnston, Marc; Cadieux, Gena; Hill, David | AC | email between staff and attorneys at DOE re Chevron suit | N |
| 3,290 | CDE013 | 32,896 | 32,896 | 1 | 20040901 | Latham, Gary | Smits, Arnold; Capitanio, Louis | | AC | Email from DOE attorney (Egger) regarding Chevron lawsuit. | Y |
| 3,291 | CBG008 | 68 | 68 | 1 | 20040907 | Burzlaff, Alan | Gangle, Butch | Merkel, Dick; Dennis, Robert; Roberts, Kim | WP | E-mail from Alan Burzlaff to Butch Gangle regarding NSAI Conference Call Items for September 7, 2004.This document has been redacted to remove items which are considered work product in that they were prepared in anticipation of proceedings before the IPE. | Y |
| 3,292 | CDE003 | 3,022 | 3,022 | 1 | 20040908 | Egger, Mary | Michael, Paul | | AC;WP | Email from DOE attorney (Egger) to DOE attorney (Michael) re: notification to State of California of suit filed by Chevron against United States in Court of Federal Claims. | N |
| 3,293 | CDE007 | 16,478 | 16,478 | 1 | 20040908 | Smits, Arnold | Latham, Gary | | AC | email between staff and Egger re decoupling agreement | Y |
| 3,294 | CDE007 | 16,479 | 16,479 | 1 | 20040908 | Egger, Mary | Latham, Gary | Smits, Arnold | AC | email between staff and Egger re decoupling agreement | N |
| 3,295 | CDE007 | 16,492 | 16,492 | 1 | 20040908 | Smits, Arnold | Latham, Gary | | AC | email among staff and Egger re adjustment value equation | Y |
| 3,296 | CBG008 | 69 | 71 | 3 | 20040909 | | | | WP | Response to PZI's Proposed Feldspar Correction, Shale Matrix and Permeability Transform, prepared by SI International. This document is work product in that it was prepared in anticipation of proceedings before the IPE. | N |
| 3,297 | CBG009 | 939 | 939 | 1 | 20040917 | Chan, Lydia | Gangle, Butch | Burzlaff, Alan; Thorpe, Gregory | AC;WP | E-mail from Alan Burzlaff to Butch Gangle with copies to Lydia S. Chan and Gregory Thorpe regarding the OHA appeal and the calculation of the conversion factor for the SOZ. Reply from Lydia Chan to Butch Gangle with replies to Alan Burzlaff and Gregory Thorpe on the same subject. These e-mails are work product in that they were prepared in anticipation of proceedings before the OHA. They are also confidential attorney-client communications in the form of discussions of legal strategy by both DOE and outside counsel. | N |
| 3,298 | CBG012 | 7,001 | 7,003 | 3 | 20040917 | Chan, Lydia | Gangle, Butch | Burzlaff, Alan; Thorpe, Gregory | AC;WP | emails between Chan (outside counsel) and Gangle re issue in OHA appeal | Y |
| 3,299 | CDE009 | 697 | 698 | 2 | 20040921 | Egger, Mary | Siegel, Dan | | AC | email to attorney Egger discussing caoculations related to elk hills | Y |
| 3,300 | CME025 | 425 | 425 | 1 | 20040921 | DOE HQ Advisory Team (Latham, Smits, et al.) | | | DP | cost estimate prepared by HQ team advising the ASFE for Stevens Zone. | Y |
| 3,301 | CBG009 | 1,284 | 1,289 | 6 | 20040922 | O'Melveny & Myers | | | AC;WP | Outline of DOE Stevens Zone Appeal Oral Argument prepared by DOE outside counsel. This document is attorney work product in that it is prepared in anticipation of proceedings before OHA. It is also a confidential attorney-client communication in the form of legal advice from the attorney to the client. | N |
| 3,302 | CBG009 | 1,290 | 1,299 | 10 | 20040922 | O'Melveny & Myers | | | AC | Anticipated Questions from OHA prepared by outside counsel for DOE. This document is work product in that it was prepared in anticipation of proceedings before OHA. It is also a confidential attorney-client communication in that it gives advice from the attorney to the client. | N |
| 3,303 | CDE001 | 1,369 | 1,374 | 6 | 20040922 | O'Melveny & Myers | | | AC;WP | " Stevens Zone Appeal Oral Argument" outline prepared by OMM attorney reflecting confidential attorney work product and confidential attorney client communication. | Y |
| 3,304 | CDE001 | 1,375 | 1,384 | 10 | 20040922 | O'Melveny & Myers | | | AC;WP | Draft "Anticipated Questions from OHA" prepared by OMM Attorney, reflecting confidential attorney work product and conf.idential attorney client communications | Y |
| 3,305 | CME025 | 414 | 419 | 6 | 20040922 | O'Melveny & Myers | Egger, Mary | | AC;WP | draft of outline of DOE's oral argument in Stevens Zone appeal, prepared by outside counsel and provided to Egger for comments, dated 9-22-04 | Y |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Decsription of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,306 | CME025 | 420 | 423 | 4 | 20040922 | O'Melveny & Myers | Egger, Mary; Burzlaff, Alan | | AC;WP | draft of anticipated questions from OHA in Stevens Appeal, prepared by outside counsel and provided to Egger and Burzlaff for comments, dated 9-22-04 | Y |
| 3,307 | CBG009 | 917 | 927 | 11 | 20040923 | Gangle, Butch | Burzlaff, Alan; Thorpe, Greg; Chan, Lydia | | AC;WP | Fax cover sheet from Butch Gangle to Alan Burzlaff, transmitting letter from OHA to Lydia Chan, regarding question from Chevron's April 1999 memo. This document is work product in that it was prepared in anticipation of proceedings before OHA. It is also a confidential attorney-client communication because it was prepared by DOE OHA to respond to a question of DOE outside counsel. | N |
| 3,308 | CBG009 | 928 | 929 | 2 | 20040923 | | Chan, Lydia | | AC;WP | Portion of letter from OHA to Lydia Chan, regarding question from Chevron's April 1999 memo. This document is work product in that it was prepared in anticipation of proceedings before OHA. It is also a confidential attorney-client communication because it was prepared by DOE OHA to respond to a question of DOE outside counsel. | N |
| 3,309 | CDE003 | 1,456 | 1,459 | 4 | 20040923 | Egger, Mary | Smits, Arnold | Latham, Gary | AC;WP | 9/23/04 email from DOE attorney (Egger) to DOE employees (Smits, Latham) re: proposed response to 9/22/04 email from State of California attorney (Siegel) to Egger re: need to revise Stevens Zone calculation for School Lands Settlement Agreement between DOE and State of California.9/23/04 email from DOE employee (Smits) to DOE attorney (Egger) containing discussion of 9/24/04 email from State of California attorney (Siegel) to Egger re: "Need to revise Stevens Zone Calculation."9/23/04 email from DOE attorney (Egger) to DOE employees (Smits, Latham) re: 9/24/04 email from State of California attorney (Siegel) to Egger concerning "Need to revise Stevens Zone Calculation." | Y |
| 3,310 | CDE007 | 99 | 103 | 5 | 20040923 | Smits, Arnold | Egger, Mary | Latham, Gary | AC | emails to and from DOE attorney (egger) and DOE HQ teamre revisions to stevens zone calculations | Y |
| 3,311 | CME004 | 709 | 714 | 6 | 20040923 | Egger, Mary | Smits, Arnold | Latham, Gary | AC | emails regarding the equity process and equity interests as they relate to resolving the dispute between the State of California and DOE | Y |
| 3,312 | CDE007 | 1,247 | 1,249 | 3 | 20040924 | Smits, Arnold | Egger, Mary | Latham, Gary | DP | emailsrelated to staff discussions and appropriate calculations regarding Stevens CF and equity for 1942 prices | Y |
| 3,313 | CME022 | 2,140 | 2,145 | 6 | 20040924 | Burzlaff, Alan | Thorpe, Greg | | AC;WP | fax from EFT member to outside counsel, with enclosed materials relevant to the Stevens appeal | Y |
| 3,314 | CDE007 | 15,586 | 15,588 | 3 | 20040927 | Egger, Mary | Smits, Arnold | Latham, Gary | AC | email to and from attorney Egger re stevens CF and equity for 1942 prices | Y |
| 3,315 | CME022 | 2,139 | 2,139 | 1 | 20040927 | Burzlaff, Alan | | | AC;WP | table prepared by Alan Burzlaff, 9-27-04, with notes by Egger, on annual oil and gas production prices as part of the Stevens appeal | Y |
| 3,316 | CDE001 | 58 | 58 | 1 | 20040930 | Michael, Paul | Cadieux, Gena; Kelly, Beth | | AC;WP | E-mail, dated September 30, 2004, from DOE attorney to other DOE attorneys re Elk Hills Litigation, reflecting confidential attorney client communication and confidential attorney work product and soliciting specific information for use in litigation preparation. | Y |
| 3,317 | CDE001 | 44 | 46 | 3 | 20041001 | Michael, Paul | Cadieux, Gena | Skubel, Stephen | AC | E-mail from DOE attorney to a DOE attorney dated October 01, 2004, relating to the Elk Hills Litigation reflecting information for purposes of the litigation. | Y |
| 3,318 | CDE001 | 398 | 398 | 1 | 20041001 | Cadieux, Gena | Michael, Paul; Skubel, Stephen | | AC;WP | E-Mail dated October 1, 2004, from DOE attorney to DOE attorneys, reflecting confidential attorney client communications and confidential attorney work product re responses to complaint. | Y |
| 3,319 | CBG008 | 191 | 191 | 1 | 20041004 | Burzlaff, Alan | Gangle, Butch | Merkel, Dick; Dennis, Robert; Roberts, Kim | WP | E-mail from Alan Burzlaff to Butch Gangle with copies to Dick Merkel, Robert Dennis and Kim Roberts. This document has been redacted to remove items which are considered work product in that they were prepared in anticipation of proceedings before the IPE. | Y |
| 3,320 | CDE007 | 19,085 | 19,085 | 1 | 20041005 | Gangle, Francis | Smits, Arnold; Latham, Gary | | AC | email to attorneys Cadieux and Egger re proposed oral argument schedule | Y |
| 3,321 | CBG009 | 1,300 | 1,305 | 6 | 20041006 | O'Melveny & Myers | | | AC;WP | Draft outline of DOE Stevens Zone Appeal Oral Argument, prepared by DOE outside counsel. This document is work product in that it was prepared in anticipation of proceedings before the OHA. It is also work product because it was prepared by DOE outside counsel for approval by the client. | N |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Description of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,322 | CME025 | 69 | 74 | 6 | 20041006 | O'Melveny & Myers | Egger, Mary | | AC;WP | draft of DOE Stevens zone appeal Oral Argument, dated 10-6-2004, prepared by outside counsel and provided to Egger . | Y |
| 3,323 | CME022 | 2,115 | 2,124 | 10 | 20041008 | O'Melveny & Myers | Egger, Mary | | AC;WP | document prepared by outside counsel (O'Melveny law firm) and provided to Egger, on Anticipated Questions from OHA in the Stevens Zone appeal. | Y |
| 3,324 | CBG009 | 3 | 8 | 6 | 20041013 | DOE EFT (Gangle, et al.) | | | WP | Chart of Stevens OHA Appeal Correspondence prepared by DOE EFT.This document is work product in that it is prepared in anticipation of proceedings before the OHA. | N |
| 3,325 | CBG009 | 505 | 505 | 1 | 20041013 | DOE EFT (Gangle, et al.) | | | WP | Chart of Stevens Zone OHA Appeal Correspondence, prepared by EFT. This document is work product in that it was prepared in anticipation of proceedings before OHA. | N |
| 3,326 | CBG009 | 699 | 700 | 2 | 20041013 | DOE EFT (Gangle, et al.) | | | WP | Chart of Stevens OHA Appeal Correspondence, prepared by DOE EFT. This document is work product in that it was prepared in anticipation of proceedings before OHA. | N |
| 3,327 | CBG012 | 6,763 | 6,778 | 16 | 20041013 | Meeks, Kenneth | Thorpe, G | | AC;WP | list of materials and comments on them by outside counsel provided to EFT members, related to OHA oral argument | N |
| 3,328 | CDE001 | 446 | 447 | 2 | 20041013 | Kelly, Beth | Cadieux, Gena | | AC;WP | E-mail, dated October 13, 2004, from DOE attorney to another DOE attorney re draft answers to complaint, reflecting confidential attorney communications and confidential attorney work product. | Y |
| 3,329 | CDE001 | 1,463 | 1,463 | 1 | 20041022 | Gangle, Butch | Cadieux, Gena | | AC;WP | E-mail from Equity Manager to DOE attorney re value of Stevens Dispute, reflecting confidential attorney client communication and confidential work product. | Y |
| 3,330 | CDE001 | 1,566 | 1,567 | 2 | 20041026 | Gangle, Butch | Cadieux, Gena | | AC;WP | E-mail from Equity Manager to DOE attorney re value of Stevens dispute, reflecting confidential attorney client communication and confidential work product. | Y |
| 3,331 | CBG008 | 619 | 620 | 2 | 20041027 | DOE EFT (Gangle, et al.) | | | WP | Chart for OHA Stevens Zone Appeal: Equity Sensitivities for Decision with 1942 Price Based Conversion Factors prepared by EFT. This document is work product in that it was prepared in connection with proceedings before OHA. | N |
| 3,332 | CBG009 | 1,276 | 1,276 | 1 | 20041027 | Burzlaff, Alan | Gangle, Butch | | WP | E-mail from Alan Burzlaff to Butch Gangle on the subject of Est Stevens Impact of 1942 Price-based conversion factor. This document is work product in that it was prepared in connection with proceedings before the IPE after the OHA remand | N |
| 3,333 | CBG009 | 1,277 | 1,279 | 3 | 20041027 | Burzlaff, Alan | Chan, Lydia; Gangle, Francis | Thorpe, Gregory | AC | E-mail from Lydia Chan to Butch Gangle on the subject of Transcript of OHA Proceedings in the Stevens Zone.Reply from Alan Burzlaff to same individuals on same subject. Reply from Lydia Chan to Butch Gangle and Alan Burzlaff on same subject. Reply from Alan Burzlaff to Lydia Chan and Butch Gangle on same subject. This document has been redacted to remove material which is a confidential attorney client communication regarding changes to the transcript of the hearing. | Y |
| 3,334 | CDE009 | 18 | 20 | 3 | 20041027 | Egger, Mary | Siegel, Dan | | AC;WP | email from attorney Egger re stevens zone calculation | Y |
| 3,335 | CDE007 | 1,557 | 1,557 | 1 | 20041029 | Latham, Gary | Latham, Gary | | AC | email to DOE attorney (Kelly)justification for sole source procurement of services of NSAI | Y |
| 3,336 | CBG009 | 1,280 | 1,283 | 4 | 200410XX | O'Melveny & Myers | | | AC;WP | Draft Stevens Zone Appeal- Outline for Surreply prepared by DOE outside counsel. This document is work product in that it was prepared in anticipation of proceedings before the OHA. It is also a confidential attorney-client communication because it was prepared by the attorney for approval by the client. | N |
| 3,337 | CBG008 | 659 | 659 | 1 | 20041101 | Burzlaff, Alan | Gangle, Butch | Merkel, Dick; Dennis, Robert; Roberts, Kim | WP | E-mail from Alan Burzlaff to Butch Gangle on the subject of NSAI conference call items for November 2, 2004. This e-mail has been redacted to remove information which is work product in that it related to proceedings before the IPE. | Y |
| 3,338 | CDE007 | 11,484 | 11,484 | 1 | 20041109 | Kelly, Beth | Latham, Gary | | AC | portions of 11/9/04 email from Latham to Kelly re new NSAI contract reflecting attorney-client communications redacted | Y |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Decsription of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,339 | CDE001 | 4,606 | 4,607 | 2 | 20041115 | Gangle, Butch | Cadieux, Gena | Burzlaff, Alan; Thorpe, Greg | AC;WP | E-mail from Equity Manager to DOE attorney re Stevens CF methodologies, reflecting confidential work product in the form of technical analysis for purposes of the litigation. | N |
| 3,340 | CAS006 | 997 | 997 | 1 | 20041116 | | | | AC;WP | Notes of meeting between DOE attorney Beth Kelly and DOE employees containing confidential attorney client communications. | N |
| 3,341 | CBL001 | 685 | 685 | 1 | 20041116 | Kelly, Beth | Latham, Gary; Smits, Arnold; Ahmadi, Lenita | | AC | Email from DOE attorney (Kelly) to DOE employee containing legal advice re: Justification for Other than Full and Open Competition for NSA contract. | Y |
| 3,342 | CDE007 | 19,196 | 19,196 | 1 | 20041116 | Kelly, Beth | Latham, Gary; Smits, Arnold; Ahmadi, Lenita | | AC | email from attorney Kelly re NSAI contract issues | Y |
| 3,343 | CDE007 | 16,866 | 16,866 | 1 | 20041117 | Smits, Arnold | Latham, Gary | | AC | mail between staff and attorney Kelly re NSA contract | Y |
| 3,344 | CDE007 | 1,908 | 1,909 | 2 | 20041118 | Smits, Arnold | Kelly, Beth | Latham, Gary | AC;DP | emails to and from DOE attorney (Kelly) regarding contract with NSAI | Y |
| 3,345 | CDE011 | 15,569 | 15,569 | 1 | 20041118 | Ahmadi, Lenita | Lardizabal, Ben | Tomasoni, Beth | AC | email from Kelly (counsel) re the NSA contract | Y |
| 3,346 | CBL001 | 683 | 683 | 1 | 20041130 | Latham, Gary | Ahmadi, Lenita | Smits, Arnold | AC | Email between DOE employees that contains statement of legal advice by DOE attorney (Kelly). | Y |
| 3,347 | CBG013 | 594 | 598 | 5 | 20041209 | Gangle, Butch; Burzlaff, Alan | | | WP | Elk Hills chronology prepared by Burzlaff and Gangle, dated 12-9-04 | N |
| 3,348 | CBG013 | 665 | 669 | 5 | 20041209 | Gangle, Butch; Burzlaff, Alan | | | WP | Elk Hills chronology prepared by Burzlaff and Gangle, dated 12/9/04 | N |
| 3,349 | CBG013 | 718 | 722 | 5 | 20041209 | Gangle, Butch; Burzlaff, Alan | | | WP | Elk Hills chronology prepared by Burzlaff and Gangle, dated 12-9-04 | N |
| 3,350 | CDE007 | 1,905 | 1,907 | 3 | 20041230 | Ahmadi, Lenita | Latham, Gary | | DP | email with deliberative information regarding the execution of fourth contract option with NSAI | Y |
| 3,351 | COM002 | 3,241 | 3,245 | 5 | 2004XXXX | Zhang | | | WP | Handwritten notes of OMM attorney (Zhang) prepared in or about early 2004 re: summary of document review, including correspondence, in connection with claim by Chevron about ex parte communications. | N |
| 3,352 | CDE007 | 589 | 605 | 17 | 20050101 | | | | DP | document/charts -- draftsre finalization of equity interest in elk hills oil field (legal and cost issues) | Y |
| 3,353 | CBL001 | 665 | 665 | 1 | 20050118 | Latham, Gary | Ahmadi, Lenita | Smits, Arnold | AC | 11/16/04 email from DOE attorney to DOE employees containing legal advice re: Justification for Other that Full and Open Contracting for NSA contract. | Y |
| 3,354 | CDE007 | 624 | 639 | 16 | 20050119 | | | | DP | documents/charts/draftsre elk hills legal and costs issues | Y |
| 3,355 | CDE007 | 723 | 723 | 1 | 20050128 | Smits, Arnold | Latham, Gary | | DP | comments on equity briefing drafts | Y |
| 3,356 | CBL001 | 662 | 663 | 2 | 20050129 | Latham, Gary | Ahmadi, Lenita | Smits, Arnold | AC | Email between DOE employees that contains statement of legal advice by DOE attorney (Kelly). | Y |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Decsription of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,357 | CAS006 | 1,049 | 1,049 | 1 | 20050131 | DOE HQ Advisory Team (Latham, Smits, et al.) | | | DP | Draft table of contents for AFSE Preliminary Decision after the remand, written by a member of the DOE headquarters technical advisory team. | N |
| 3,358 | CAS006 | 1,270 | 1,277 | 8 | 20050131 | DOE HQ Advisory Team (Latham, Smits, et al.) | | | DP | Partial draft of the AFSE's Preliminary Decision after remand from OHA, written by a member of the DOE headquarters technical advisory team. | N |
| 3,359 | CAS006 | 1,278 | 1,285 | 8 | 20050131 | DOE HQ Advisory Team (Latham, Smits, et al.) | | | DP | Partial draft of the AFSE's Preliminary Decision after remand from OHA, written by a member of the DOE headquarters technical advisory team. | N |
| 3,360 | CAS006 | 1,286 | 1,293 | 8 | 20050131 | DOE HQ Advisory Team (Latham, Smits, et al.) | | | DP | Partial draft of the AFSE's Preliminary Decision after remand from OHA, written by a member of the DOE headquarters technical advisory team. | N |
| 3,361 | CAS006 | 1,294 | 1,301 | 8 | 20050131 | DOE HQ Advisory Team (Latham, Smits, et al.) | | | DP | Partial draft of the AFSE's Preliminary Decision after remand from OHA, written by a member of the DOE headquarters technical advisory team. | N |
| 3,362 | CAS006 | 1,302 | 1,309 | 8 | 20050131 | DOE HQ Advisory Team (Latham, Smits, et al.) | | | DP | Partial draft of the AFSE's Preliminary Decision after remand from OHA, written by a member of the DOE headquarters technical advisory team. | N |
| 3,363 | CAS006 | 1,310 | 1,317 | 8 | 20050131 | DOE HQ Advisory Team (Latham, Smits, et al.) | | | DP | Partial draft of the AFSE's Preliminary Decision after remand from OHA, written by a member of the DOE headquarters technical advisory team. | N |
| 3,364 | CAS006 | 1,318 | 1,325 | 8 | 20050131 | DOE HQ Advisory Team (Latham, Smits, et al.) | | | WP | Partial draft of the AFSE's Preliminary Decision after remand from OHA, written by a member of the DOE headquarters technical advisory team. | N |
| 3,365 | CAS006 | 1,326 | 1,333 | 8 | 20050131 | DOE HQ Advisory Team (Latham, Smits, et al.) | | | DP | Partial draft of the AFSE's Preliminary Decision after remand from OHA, written by a member of the DOE headquarters technical advisory team. | N |
| 3,366 | CAS006 | 1,334 | 1,341 | 8 | 20050131 | DOE HQ Advisory Team (Latham, Smits, et al.) | | | DP | Partial draft of the AFSE's Preliminary Decision after remand from OHA, written by a member of the DOE headquarters technical advisory team. | N |
| 3,367 | CAS006 | 1,342 | 1,349 | 8 | 20050131 | DOE HQ Advisory Team (Latham, Smits, et al.) | | | DP | Partial draft of the AFSE's Preliminary Decision after remand from OHA, written by a member of the DOE headquarters technical advisory team. | N |
| 3,368 | CAS006 | 1,350 | 1,357 | 8 | 20050131 | DOE HQ Advisory Team (Latham, Smits, et al.) | | | DP | Partial draft of the AFSE's Preliminary Decision after remand from OHA, written by a member of the DOE headquarters technical advisory team. | N |
| 3,369 | CAS006 | 1,358 | 1,365 | 8 | 20050131 | DOE HQ Advisory Team (Latham, Smits, et al.) | | | DP | Partial draft of the AFSE's Preliminary Decision after remand from OHA, written by a member of the DOE headquarters technical advisory team. | N |
| 3,370 | CDE007 | 19,067 | 19,068 | 2 | 20050131 | Egger, Mary | Smits, Arnold; Latham, Gary | | AC | email to and from attorney Egger re OHA stevens decision | Y |
| 3,371 | CBG009 | 1,162 | 1,164 | 3 | 20050201 | Thorpe, Gregory | Gangle, Butch; Burzlaff, Alan | Chan, Lydia | AC;WP | E-mail from Butch Gangle to Gregory Thorpe and Alan Burzlaff on te subject of the SOZ schedule. E-mail fromm Alan Burzlaff to Greg Thorpe and Butch Gangle regarding the same subject. E-mail from Gregory Thorpe to Alan Burzlaff and Butch Gangle on the same subject. E-mail from Butch Gangle to Gregory Thorpe and Alan Burzlaff on same subject. E-mail from Gregory Thorpe to Butch Gangle and Alan Burzlaff on the same subject. This document has been redacted to remove material which is work product in that it is related to proceedings before the IPE and material which is a confidential attorney-client communication. | Y |
| 3,372 | CDE013 | 33,734 | 33,735 | 2 | 20050201 | Smits, Arnold | Capitanio, Louis | | AC | Communications between DOE GC and DOE outside counsel. Substantive attorney-client communication redacted. | Y |
| 3,373 | CLC001 | 229 | 230 | 2 | 20050207 | Latham, Gary | Capitanio, Louis; Maddox, Mark | Smits, Arnold; Capitanio, Louis | WP;DP | The email appears in a string that relates to the agency's process of devising an appropriate calculation of equity in the Stevens Zone within the context of the preparation of an agency position with regard to the finalization of adjustments related to that zone. | Y |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Description of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,374 | CSI005 | 148 | 157 | 10 | 20050207 | Burzlaff, Alan | | | WP | Fax from SI International (SI) to Burzlaff (SI) transmitting XRD Data Report generated by SI for Shallow Oil Zone equity finalization. | N |
| 3,375 | CDE013 | 8,128 | 8,128 | 1 | 20050208 | Latham, Gary | Egger, Mary | Smits, Arnold; Capitanio, Louis | AC | Communication with DOE attorney (Egger) regarding Chevron teleconference. | Y |
| 3,376 | CDE007 | 1,443 | 1,443 | 1 | 20050217 | Smits, Arnold | Latham, Gary | | DP | email from DOE HQ advisory team indicating the deliberative process behind the Stevens Zone decision post OHA remand. | Y |
| 3,377 | CBG008 | 555 | 555 | 1 | 20050221 | Burzlaff, Alan | Gangle, Butch | Merkel, Dick; Roberts, Kim | WP | E-mail from Alan Burzlaff to Butch Gangle on the subject of NSAI Conference Call Items for February 22. This e-mail has been redacted to remove materials which are work product because they relate to proceedings before the IPE. | Y |
| 3,378 | CAS006 | 990 | 990 | 1 | 20050222 | Smits, Arnold; Latham, Gary | | | DP | Notes of informal meeting between Arnold Smits and Gary Latham relating to a deliberative process regarding OHA remand. The portions relating to a deliberative process are redacted. | Y |
| 3,379 | CDE007 | 15,972 | 15,973 | 2 | 20050222 | Smits, Arnold | Gangle, Francis | Latham, Gary | AC | email to and from attorney Kelly re documents | Y |
| 3,380 | CBG009 | 1,145 | 1,145 | 1 | 20050305 | DOE EFT (Gangle, et al.) | | | WP | Chart of OHA Stevens Decision, Analysis of Proposed Conversion Factor Calculation, prepared by DOE EFT. This document is work product in that it was prepared in connection with the OHA remand. | N |
| 3,381 | CBG013 | 1,062 | 1,066 | 5 | 20050305 | Gangle, Butch; Burzlaff, Alan | | | WP | draft of DOE EFT comments on OHA conversion calculation, case TEA -001, by EFT (Gangle, Burzlaff, dated 3-5-05 | N |
| 3,382 | CBG013 | 1,088 | 1,092 | 5 | 20050305 | DOE EFT (Gangle, et al.) | | | WP | draft of DOE EFT comments on OHA conversion factor calculations, case TEA -001, dated 3-5-2005 | N |
| 3,383 | CBG009 | 1,139 | 1,144 | 6 | 20050307 | DOE EFT (Gangle, et al.) | | | WP | Draft of DOE Equity Finalization Team Comments on Accuracy of OHA Conversion Factor Calculation. This document is work product in that it was prepared in connection with the proceedings before OHA. | N |
| 3,384 | CBG009 | 1,138 | 1,138 | 1 | 20050309 | DOE EFT (Gangle, et al.) | | | WP | Chart of OHA Stevens Decision, Analysis of OHA Conversion Factor Calculation, prepared by DOE EFT. This document is work product in that it was prepared in connection with the OHA remand. | N |
| 3,385 | CBL001 | 334 | 342 | 9 | 20050309 | Latham, Gary | Ahmadi, Lenita | Smits, Arnold | AC | 2/1/05 email from DOE attorney (Kelly) to DOE employee summarizing memo re: Justification for Other than Full and Open Contracting.3/11/05 email from DOE attorney (Kelly) to DOE employees containing legal advice re: Justification for Other than Full and Open Contracting for NSA contract. | Y |
| 3,386 | CDE007 | 16,851 | 16,852 | 2 | 20050309 | Kelly, Beth | | | AC | email between staff and attorney Kelly re NSA contract | N |
| 3,387 | CBL001 | 343 | 343 | 1 | 20050311 | Kelly, Beth | Ahmadi, Lenita; Latham, Gary; Smits, Arnold | | AC | Email from DOE attorney (Kelly) to DOE employees containing legal advice re: Justification for Other than Full and open Contracting for NSA contract. | Y |
| 3,388 | CBL001 | 344 | 345 | 2 | 20050311 | Kelly, Beth | Ahmadi, Lenita | | AC | Memo from DOE attorney (Kelly) to DOE employee re: Justification for Other than Full and Open Contracting for NSA contract. | Y |
| 3,389 | CBL001 | 891 | 891 | 1 | 20050311 | Kelly, Beth | Ahmadi, Lenita | | AC | Memo from DOE attorney (Kelly) to DOE employee containing legal advice re: Justification for Other than Full and Open Contracting for NSA contract. | Y |
| 3,390 | CDE003 | 8,207 | 8,208 | 2 | 20050311 | Kelly, Beth | Ahmadi, Lenita | | AC | 3/11/05 memo from DOE attorney (Kelly) to DOE contracting officer concerning Justification for Other than Full and Open Competition for acquisition of IPE services. | Y |
| 3,391 | CDE007 | 19,192 | 19,192 | 1 | 20050311 | Kelly, Beth | Ahmadi, Lenita; Latham, Gary; Smits, Arnold | | AC | email from attorney Kelly re NSA Contract - Justification for Other than Full and Open Competition | Y |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Decription of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,392 | CDE007 | 19,193 | 19,194 | 2 | 20050311 | Kelly, Beth | Ahmadi, Lenita | | AC | memorandum from attorney Kelly re NSAI acquisition of services | Y |
| 3,393 | CDE011 | 15,400 | 15,401 | 2 | 20050311 | Kelly, Beth | Ahmadi, Lenita | | AC | memo from Kelly (counsel) re the NSA contract | Y |
| 3,394 | CDE011 | 5,973 | 5,973 | 1 | 20050317 | Monroe, Dean | Lardizabal, Benjamin; Watkins, Herbert; Kelly, Beth | | AC | email from Dean to Kelly (counsel) regarding the a path forward on Elk Hills | Y |
| 3,395 | CBG010 | 108 | 114 | 7 | 20050404 | DOE EFT (Gangle, et al.) | | | WP | Elk Hills Redetermination Settlement: Product Valuation in table form, prepared by DOE EFT. This document is work product in that it was created in anticipation of proceedings before OHA. | N |
| 3,396 | CDE007 | 1,782 | 1,782 | 1 | 20050404 | Smits, Arnold | Egger, Mary | Latham, Gary | AC | email to DOE attorney (Egger) from DOE employee re: OHA Stevens Zone Decision Data Gathering. | Y |
| 3,397 | CDE007 | 16,570 | 16,570 | 1 | 20050405 | Maddox, Mark | Latham, Gary | Luhar, Raj | AC | email from attorney Kelly re NSAI contract and discussion of GC position | Y |
| 3,398 | CDE007 | 16,757 | 16,757 | 1 | 20050405 | Kelly, Beth | Latham, Gary | | AC | email between staff and attorney Kelly re NSA contract | N |
| 3,399 | CDE011 | 15,437 | 15,438 | 2 | 20050405 | Latham, Gary | Ahmadi, Lenita | Siwicki, Bernard; Lardizabal, Ben | AC | email from and to Kelly (counsel) re the NSA contract | Y |
| 3,400 | CDE011 | 15,523 | 15,525 | 3 | 20050406 | Lardizabal, Benjamin | Ahmadi, Lenita | | AC | email from Kelly (counsel) re the NSA contract | Y |
| 3,401 | CBL001 | 330 | 330 | 1 | 20050411 | Lardizabal, Benjamin | Ahmadi, Lenita | Tomasoni, Beth | AC | Email from DOE attorney (Kelly) to DOE employees containing summary of legal advice re: Justification for Other than Full and Open Competition for NSA contract. | Y |
| 3,402 | CBL001 | 331 | 333 | 3 | 20050411 | Lardizabal, Benjamin | Ahmadi, Lenita | | AC | Email from DOE attorney (Kelly) to DOE employee summarizing memo re: Justification for Other than Full and Open Contracting. | Y |
| 3,403 | CDE011 | 15,399 | 15,399 | 1 | 20050411 | Ahmadi, Lenita | Lardizabal, Benjamin | | AC | email from Kelly (counsel) re the NSA contract | Y |
| 3,404 | CDE011 | 15,404 | 15,404 | 1 | 20050411 | Lardizabal, Benjamin | Ahmadi, Lenita | Tomasoni, Beth | AC | email from Kelly (counsel) re the NSA contract | Y |
| 3,405 | CDE011 | 15,520 | 15,522 | 3 | 20050411 | Lardizabal, Benjamin | Ahmadi, Lenita | | AC | email from Kelly (counsel) re the NSA contract | Y |
| 3,406 | CDE006 | 6,687 | 6,687 | 1 | 20050412 | Egger, Mary | Latham, Gary | Smits, Arnold; Kelly, Beth | AC | E-mail from DOE attorney to member, DOE HQ technical advisory team, re terms in new contract with NSAI, reflecting confidential attorney client communications in the form of contract language. | N |
| 3,407 | CDE007 | 13,208 | 13,208 | 1 | 20050412 | Egger, Mary | Latham, Gary | Smits, Arnold; Kelly, Beth | AC | email among attorneys Kelly and egger and DOE staff re NSAI contract | N |
| 3,408 | CDE011 | 15,402 | 15,403 | 2 | 20050412 | Ahmadi, Lenita | Lardizabal, Benjamin | | AC | email from Kelly (counsel) re the NSA contract | Y |
| 3,409 | CDE007 | 1,255 | 1,255 | 1 | 20050414 | Smits, Arnold | Latham, Gary | | DP | emailre draft SOW for new NSAI contract | Y |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Decription of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,410 | CDE009 | 938 | 938 | 1 | 20050414 | Kelly, Beth | Smits, Arnold | | AC | email between staff and attorney Kelly re statutes and Roberts' contract | Y |
| 3,411 | CAS006 | 1,046 | 1,046 | 1 | 20050421 | Egger, Mary | | | AC | Notes from meeting between Mary Egger and DOE employees regarding Office of Hearings and Appeals January 31, 2005 decision. | N |
| 3,412 | CDE007 | 1,682 | 1,682 | 1 | 20050427 | Smits, Arnold | Latham, Gary | | DP | email regarding OHA conversion calculation that illustrates the deliberative process for the ASFE Stevens Zone decision post-remand | Y |
| 3,413 | CDE013 | 605 | 605 | 1 | 20050427 | Latham, Gary | Smits, Arnold; Capitanio, Louis | | DP | Email amongst DOE HQ team reflecting deliberative process for decision as to the "handling liquids in the OHA conversion calculation." | Y |
| 3,414 | CDE013 | 613 | 613 | 1 | 20050427 | Smits, Arnold | Latham, Gary; Capitanio, Louis | | DP | Emails between DOE HQ advisory team reflecting the deliberative process in terms of "handling liquids in the OHA conversion calculations." | Y |
| 3,415 | CLC001 | 195 | 195 | 1 | 20050427 | Smits, Arnold | Latham, Gary; Capitanio, Louis | | DP | This email contains an exchange between a geophysicist and a petroleum engineer about the appropriate assumptions that they should apply in making future determinations with regard to the calculation of the value of natural gas liquids in the OHA conversion calculation. | Y |
| 3,416 | CLC001 | 196 | 196 | 1 | 20050427 | Latham, Gary | Smits, Arnold; Capitanio, Louis | | DP | This email initiates an internal agency discussion between a DOE geophysicist and petroleum engineers relating to the future course of action and assumptions that they should employ to determine the appropriate pricing treatment of natural gas liquids in the OHA conversion calculation. | Y |
| 3,417 | CDE007 | 19,066 | 19,066 | 1 | 20050429 | Egger, Mary | Latham, Gary; Smits, Arnold | | AC | email between staff and attorney egger re conference call | Y |
| 3,418 | CGL001 | 250 | 250 | 1 | 20050429 | | | | DP | Draft outline of Stevens Zone preliminary decision post-OHA remand | N |
| 3,419 | CBG008 | 1,442 | 1,444 | 3 | 20050503 | Burzlaff, Alan | Thorpe, Gregory | Gangle, Butch | AC;WP | E-mail from Gary Latham to Butch Gangle and Alan Burzlaff on the subject of the Direction to NSAI re OHA Order on the Stevens Zone. This e-mail is work product in that it was prepared in anticipation of proceedings before the IPE. There is also an e-mail from Alan Burzlaff to Gregory Thorpe on the same subject. This e-mail is a confidential attorney client communication in that the client asks for advice from the attorney. | N |
| 3,420 | CME028 | 28 | 31 | 4 | 20050503 | Latham, Gary | Egger, Mary | Smits, Arnold | AC | note from Latham to Egger, requesting advice | Y |
| 3,421 | CSI005 | 256 | 256 | 1 | 20050505 | Burzlaff, Alan | Lane, Jim | Haberman, Scott | WP | Email from Burzlaff (STA) to Lane (STA) re: Shallow Oil Zone equity finalization issues with handwritten notes by Burzlaff. | Y |
| 3,422 | CBL005 | 295 | 296 | 2 | 20050511 | Ahmadi, Lenita | | | AC | Draft memo from DOE contract specialist to DOE Procuring Activity Competition Advocate re: IPE services contract that discloses legal advice from DOE attorney (Kelly) regarding justification for other than full and open competition. | Y |
| 3,423 | CDE003 | 1,627 | 1,627 | 1 | 20050511 | Egger, Mary | Latham, Gary | | AC | 5/11/05 draft (prepared by DOE attorney (Egger)) of correspondence from DOE (Latham) to NSAI responding to NSAI's request for guidance regarding applicability of OHA's decision in Chevron Stevens Zone appeal to NSAI recommendation for Shallow Oil Zone equity finalization. | N |
| 3,424 | CDE007 | 9,440 | 9,441 | 2 | 20050511 | Egger, Mary | Latham, Gary | Smits, Arnold | AC | 5/11/05 email from Egger to Latham in response to Chevron email regarding instructions to NSAI | Y |
| 3,425 | CDE007 | 1,623 | 1,624 | 2 | 20050519 | Egger, Mary | Latham, Gary | Greenhalgh, Diana; Smits, Arnold | AC | email from DOE attorney (Egger) re: retention of records | Y |
| 3,426 | CDE007 | 1,892 | 1,894 | 3 | 20050519 | Gangle, Butch | Latham, Gary | | AC;DP | emails containing attorney-client communications involving DOE attorne y(Egger) and deliberative information concerning the methods for retention of various DOE files | Y |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Decsription of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,427 | CDE007 | 1,895 | 1,897 | 3 | 20050519 | Gangle, Butch | Latham, Gary | Smits, Arnold; Greenhalgh, Diana | AC | email containing attorney client communications with DOE attorne y(egger) and predecisional deliberative information regarding the retention of DOE files. | Y |
| 3,428 | CDE007 | 1,973 | 1,974 | 2 | 20050519 | Smits, Arnold | Egger, Mary; Latham, Gary | Greenhalgh, Diana | AC | email to and from Latham to Egger re: preservation of unit data | Y |
| 3,429 | CDE007 | 1,975 | 1,976 | 2 | 20050519 | Egger, Mary | Latham, Gary | Greenhalgh, Diana; Smits, Arnold | AC | emails discussing records review and Unit Records between Latham and Egger | Y |
| 3,430 | CDE009 | 364 | 365 | 2 | 20050519 | Egger, Mary | Latham, Gary | Greenhalgh, Diana; Smits, Arnold | AC | email between staff and attorney Egger re documents and records | Y |
| 3,431 | CDE009 | 374 | 375 | 2 | 20050519 | Latham, Gary | Egger, Mary | Greenhalgh, Dalna; Smits, Arnold | AC | email between staff and attorney Egger re preservatrion of records | Y |
| 3,432 | CDE009 | 378 | 380 | 3 | 20050519 | Latham, Gary | Gangle, Butch | Smits, Arnold; Greenhalgh, Diana | AC | email from staff to attorney Egger regarding maintenance of records | Y |
| 3,433 | CDE007 | 1,680 | 1,680 | 1 | 20050527 | Smits, Arnold | Latham, Gary | | DP | email on "OHA calculations" illustrating deliberative process that was used in the AFSE Stevens Zone decision post-remand | Y |
| 3,434 | CBG010 | 96 | 102 | 7 | 20050615 | DOE EFT (Gangle, et al.) | | | WP | HQ Procedures for the Stevens Zone Equity Redetermination, prepared by the DOE EFT. This document is work product in that it was prepared in connection with the OHA remand. | N |
| 3,435 | CBG012 | 7,632 | 7,638 | 7 | 20050615 | Gangle, Butch | | | WP | partial draft of comments of the DOE EFT to the HQ proposed procedure for Stevens redetermination after OHA appeal, prepared by Gangle and EFT, dated 6-15-05 | N |
| 3,436 | CDE007 | 1,803 | 1,810 | 8 | 20050615 | | | | DP | Procedures for Stevens Zone Equity redetermination illusrtating deliberative process.This may have already been produced to Chevron at the time it was created. Confirm. | Y |
| 3,437 | CGL001 | 90 | 97 | 8 | 20050615 | DOE HQ Advisory Team (Latham, Smits, et al.) | | | DP | briefing prepared by DOE HQ advisory team for ASFE for use as part of the deliberative process for the Stevens Zone preliminary decision post-OHA remand | N |
| 3,438 | CLC001 | 153 | 157 | 5 | 20050621 | Smits, Arnold | Capitanio, Louis | | DP | Email and accompanying excel tables (with Capitanio's marginal notations) that show HQ Advisory team's preliminary conversion factor calculations prior to recommendation to ASFE. | Y |
| 3,439 | CDE013 | 10,179 | 10,179 | 1 | 20050622 | Latham, Gary | Smits, Arnold | Capitanio, Louis | AC | Emails amongst DOE HQ advisory team regarding Chevron NGL position. Statements reflecting deliberative process redacted. | Y |
| 3,440 | CLC001 | 162 | 162 | 1 | 20050622 | Latham, Gary | Smits, Arnold | Capitanio, Louis | DP | Email exchange of preliminary views between and among Advisory team members prior to preparation of advice to ASFE. | Y |
| 3,441 | CGL001 | 125 | 138 | 14 | 20050629 | | | | DP | Draft Stevens Zone post-OHA remand preliminary decision | N |
| 3,442 | CBL001 | 563 | 566 | 4 | 20050630 | Ahmadi, Lenita | Kelly, Beth; Latham, Gary | | AC | 6/30/05 email from DOE employee to DOE attorney (Kelly) containing request for legal advice re: NSA contract provision. | Y |
| 3,443 | CBL001 | 591 | 592 | 2 | 20050630 | Latham, Gary | Ahmadi, Lenita; Kelly, Beth | | AC | 6/30/05 email from DOE employee to DOE attorney (Kelly) containing request for legal advice re: NSA contract provision. | Y |
| 3,444 | CBL001 | 917 | 919 | 3 | 20050630 | Latham, Gary | Ahmadi, Lenita | | AC | 6/30/05 email from DOE employee to DOE attorney containing request for legal advice re: proposed changes to NSA contract provision. | Y |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Decsription of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,445 | CBL001 | 920 | 921 | 2 | 20050630 | Kelly, Beth | Ahmadi, Lenita | | AC | 6/30/05 email from DOE employee to DOE attorney (Kelly) requesting legal advice re: proposed changes to NSA contract. | Y |
| 3,446 | CBL001 | 922 | 923 | 2 | 20050630 | Latham, Gary | Ahmadi, Lenita; Kelly, Beth | | AC | 6/30/05 email from DOE employee to DOE attorney (Kelly) requesting legal advice re: proposed changes to NSA contract. | Y |
| 3,447 | CDE007 | 6,092 | 6,094 | 3 | 20050630 | Ahmadi, Lenita | Kelly, Beth; Latham, Gary | | AC | emaoil among staff, including attorney Kelly regarding revisions to OCI language for award of new NSAI contract | N |
| 3,448 | CGC002 | 2,263 | 2,318 | 56 | 20050630 | Ahmadi, Lenita | Kelly, Beth; Latham, Gary | | AC | email between DOE counsel and employees regarding NSAI and O'Melveny contracts | Y |
| 3,449 | CGC004 | 1,331 | 1,331 | 1 | 20050630 | Bailey, Alex | Webber, James | | AC | memo from counsel regarding legal issue related to FOIA requests | Y |
| 3,450 | CBG012 | 532 | 622 | 91 | 200506XX | | | | DP | Draft report on Federal Oil Shale Program Development Plan, prepared by the Office of Naval Petroleum and Oil Shale Reserves. This document is part of the deliberative process leading to the AFSE Preliminary Decision after the OHA remand in the Stevens Zone and and the SOZ determination. | N |
| 3,451 | CBG010 | 67 | 95 | 29 | 20050706 | STA (Burzlaff et al.) | | | WP | Charts of technical data related to oil production, gas production, Total NGL's per gallow and information related to price and sales, prepared by STA. This document is work product in that it was prepared in anticipation of proceedings before OHA. | N |
| 3,452 | CDE006 | 7,799 | 7,801 | 3 | 20050707 | Lardizabal, Benjamin | Kelly, Beth | Ahmadi, Lenita; Latham, Gary | AC | E-mail from CO to DOE attorney re NSAI-Chevron Confidentiality Agreement, reflecting confidenti.al attorney client communication concerning execution of the agreement | N |
| 3,453 | CDE007 | 1,967 | 1,969 | 3 | 20050707 | Kelly, Beth | Lardizabal, Ben | Ahmadi, Lenita; Latham, Gary | AC | emaildiscussing NSAI chevron confidentiality agreement | Y |
| 3,454 | CDE007 | 1,970 | 1,972 | 3 | 20050707 | Lardizabal, Ben | Kelly, Beth | Ahmadi, Lenita; Latham, Gary | AC;DP | emailstaff discussion or revised chevron confidentiality agreement | Y |
| 3,455 | CDE011 | 7,336 | 7,338 | 3 | 20050707 | Lardizabal, Ben | Kelly, Beth | Ahmadi, Lenita; Latham, Gary | AC | email from Lardizabal (CO) to Kelly (counsel) re NSA contract | Y |
| 3,456 | CDE006 | 7,796 | 7,796 | 1 | 20050708 | Ahmadi, Lenita | Kelly, Beth | | AC | E-mail from contract specialist to DOE attorney re OCI disclosure, reflecting confidential attorney client communication in the form of action taken by sender. | N |
| 3,457 | CDE011 | 6,304 | 6,307 | 4 | 20050708 | Tomasoni, Beth | Lardizabal, Benjamin | | AC | emails from and to Kelly (counsel) regarding the agreement with NSA | Y |
| 3,458 | CDE011 | 6,364 | 6,372 | 9 | 20050708 | Ahmadi, Lenita | Lardizabal, Benjamin | | AC | emails to Kelly(counsel) regarding the contract with NSA | Y |
| 3,459 | CDE011 | 13,897 | 13,900 | 4 | 20050713 | Latham, Gary | Lardizabal, Benjamin | | AC | email from Lardizabal (CO) reflecting the advice of counsel (Kelly) | Y |
| 3,460 | CBL002 | 381 | 386 | 6 | 20050715 | Ahmadi, Lenita | Frost, Scott | | AC | 6/30/06 email from DOE employee to DOE attorney (Kelly) seeking legal advice re: proposed changes to NSA contract provision. | Y |
| 3,461 | CDE001 | 3 | 4 | 2 | 20050715 | Latham, Gary; Smits, Arnold | | | AC;WP | Report by members of the DOE Equity Team , dated July 15, 2005, providing information to litigation attorneys concerning the redermination of equity in the Stevens Field. | N |
| 3,462 | CDE007 | 18,740 | 18,740 | 1 | 20050715 | Smits, Arnold | Latham, Gary | | AC | email re communication with attorney Egger re documents | N |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Decsription of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,463 | CDE001 | 1 | 2 | 2 | 20050718 | Michael, Paul | Egger, Mary; Cadieux, Gena; Kelly, Beth | | AC;WP | Email dated July 18, 2005, from a DOE attorney to other DOE attorneys and members of the DOE Equity Team containing confidential attorney communications and confidential attorney work product in the nature of a status report on the OHA Remand. | Y |
| 3,464 | CDE001 | 378 | 378 | 1 | 20050719 | Michael, Paul | Johnston, Marc; Skubel, Stephen; Egger, Mary; Cadieux, Gena | | AC | E-mail from DOE attorney to DOE attorneys, dated July 19, 2005, containing confidential attorney communications re court conference call. | Y |
| 3,465 | CDE007 | 7,172 | 7,172 | 1 | 20050719 | Kelly, Beth | Latham, Gary | | AC | email to and from attorney Kelly re Chevron and new NSAI contract | N |
| 3,466 | CAS006 | 1,045 | 1,045 | 1 | 20050720 | DOE HQ Advisory Team (Latham, Smits, et al.) | | | DP | Partial draft of the AFSE's Preliminary Decision after remand from OHA, written by a member of the DOE headquarters technical advisory team. | N |
| 3,467 | CDE001 | 37 | 37 | 1 | 20050720 | Egger, Mary | Michael, Paul; Cadieux, Gena; Kelly, Beth | | AC | E-mail dated July 20, 2005, from Mary Egger, DOE attorney, to other DOE attorneys re Elk Hills litigation, and other e-mail between DOE attorneys, containing confidential attorney communications between attorneys. | Y |
| 3,468 | CDE007 | 7,788 | 7,789 | 2 | 20050720 | Smits, Arnold | Michael, Paul | Latham, Gary | AC | email to attorney Michael re OHA Case TEA-001 | N |
| 3,469 | CDE009 | 23 | 24 | 2 | 20050720 | Smits, Arnold | Latham, Gary | | AC | email between staff and attorney Michael re Elk Hills litigation | Y |
| 3,470 | CDE001 | 57 | 57 | 1 | 20050721 | Michael, Paul | Vanneman, Jane | Skubel, Stephen; Cadieux, Gena; Kelly, Beth | AC | E-mail from a DOE attorney to a DOJ attorney and other DOE attorneys, dated July 21, 2005, re Elk Hills Litigation containing confidential attorney-client information and advice. | N |
| 3,471 | CDE007 | 8,643 | 8,643 | 1 | 20050721 | Kelly, Beth | Latham, Gary | | AC | 6/21/05 emails between Latham and DOE attorney (Kelly) re: Chevron lawsuit | N |
| 3,472 | CDE007 | 16,730 | 16,730 | 1 | 20050721 | Kelly, Beth | Latham, Gary | | AC | email between attorney Kelly and staff re OCI document | N |
| 3,473 | CDE009 | 890 | 890 | 1 | 20050721 | Latham, Gary | Smits, Arnold | | AC | email between staff and attorney Kelly re proceedings and legal issues in Chevron case | Y |
| 3,474 | CDE001 | 42 | 43 | 2 | 20050722 | Vanneman, Jane | Michael, Paul | Kelly, Beth; Cadieux, Gena; Skubel, Stephen | AC;WP | E-mail from DOJ attorney to DOE attorneys re Elk Hills Litigtion containing confidential attorney communications and attorney work product concerning court proceeding and draft filing. | Y |
| 3,475 | CBK002 | 32 | 33 | 2 | 20050727 | Michael, Paul | Kelly, Beth | | AC;WP | Draft time-line chart prepared with reference to this litigation containing confidential attorney work product concerning contracts governing Finalization. The drafts were transmitted by a DOE attorney on 07/27/2005 to other DOE attorneys for markup. | N |
| 3,476 | CBL001 | 350 | 352 | 3 | 20050727 | Lardizabal, Benjamin | Kelly, Beth | Ahmadi, Lenita | AC | 7/27/05 email from DOE attorney (Kelly) to DOE employees containing legal opinion re: contract changes proposed by NSA and a proposed alternative provision.7/27/05 email from contracting officer to DOE attorney (Kelly) seeking legal advice re: contract changes proposed by NSA. | Y |
| 3,477 | CBL001 | 369 | 369 | 1 | 20050727 | Lardizabal, Benjamin | Kelly, Beth | Ahmadi, Lenita | AC | 7/27/05 email from DOE attorney (Kelly) to contracting officer containing legal advice re: contract changes proposed by NSA and a draft alternative provision. | Y |
| 3,478 | CBL001 | 370 | 370 | 1 | 20050727 | Lardizabal, Benjamin | Kelly, Beth | | AC | 7/27/05 email from contracting officer to DOE attorney seeking legal advice re: contract changes proposed by NSA. | Y |
| 3,479 | CDE001 | 38 | 41 | 4 | 20050727 | Michael, Paul | Cadieux, Gena | | AC | E-mail dated July 27, 2005, re Elk Hills Litigation between DOE attorneys containing confidential attorney communications. | Y |
| 3,480 | CDE001 | 56 | 56 | 1 | 20050727 | Michael, Paul | Cadieux, Gena | | AC | Email dated July 27, 2005, from a DOE attorney to another DOE attorney re Elk Hills Litigation, reflecting a request for views on a facet of the litigation. | Y |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Description of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,481 | CDE001 | 391 | 391 | 1 | 20050728 | Michael, Paul | Egger, Mary; Cadieux, Gena; Kelly, Beth | | AC;WP | E-mail dated July 28, 2005, from DOE attorney to DOE attorneys containing confidential attorney client communications and confidential attorney work product relating to appropriations. | Y |
| 3,482 | CDE011 | 13,866 | 13,870 | 5 | 20050728 | Ahmadi, Lenita | Lardizabal, Ben | | AC | email to and from Kelly (counsel) re the NSA contract | Y |
| 3,483 | CBL001 | 419 | 419 | 1 | 20050729 | Lardizabal, Benjamin | Kelly, Beth | | AC | 7/27/05 email from DOE attorney (Kelly) to DOE employees containing legal advice re: contract changes proposed by NSA and a draft alternative provision.7/27/05 email from contracting officer to DOE attorney (Kelly) seeking legal advice re: contract changes proposed by NSA. | Y |
| 3,484 | CDE008 | 151 | 155 | 5 | 20050803 | Kelly, Beth | Masterson, Mary | | AC | emails between DOE attorneys providing opinion on the role of DOE in negotiations between NSAI and Chevron | Y |
| 3,485 | CDE013 | 32,852 | 32,852 | 1 | 20050808 | Capitanio, Louis | Latham, Gary | | DP | Email regarding current thinking on procedure for the OHA calculation, reflecting deliberative process behind DOE's approach to the calculation | Y |
| 3,486 | CLC001 | 146 | 152 | 7 | 20050808 | Latham, Gary | Capitanio, Louis | Smits, Arnold | DP | Email and attached memorandum that describe HQ Advisory team's then current approach on valuation of hydrocarbons prior to recommendation to ASFE (with handwritten interlineations by Capitanio). | Y |
| 3,487 | CDE013 | 7,867 | 7,869 | 3 | 20050814 | DOE HQ Advisory Team (Latham, Smits, et al.) | | | DP | Draft of document regarding Stevens Zone equity redetermination by DOE HQ advisory team reflecting deliberative process in Stevens Zone decision. | Y |
| 3,488 | CLC001 | 161 | 161 | 1 | 20050816 | Latham, Gary | Capitanio, Louis | Smits, Arnold | DP | Email from member of HQ Advisory team to team members continuing exchange of views in preparation to advise ASFE. | Y |
| 3,489 | CDE013 | 31,824 | 31,824 | 1 | 20050818 | Latham, Gary | Capitanio, Louis | Smits, Arnold | DP | Emails regarding DOE HQ advisory team procedure for the OHA calculation. Comments reflecting deliberative process behind approach to calculation redacted. | Y |
| 3,490 | CDE013 | 32,853 | 32,853 | 1 | 20050818 | Capitanio, Louis | Latham, Gary | | DP | email reflecting deliberative process regarding DOE HQ's approach to procedure for the OHA calculation | Y |
| 3,491 | CDE001 | 3,922 | 3,923 | 2 | 20050823 | Cadieux, Gena | Egger, Mary | | AC;WP | E-mail, dated August 23, 2005, from DOE attorney to another DOE attorney re draft brief, reflecting confidential attorney client communications and confidential attorney work product, in the form of legal opinions and suggested changes. | Y |
| 3,492 | CSI005 | 306 | 332 | 27 | 20050824 | Seader, Richard | Burzlaff, Alan | | WP | Memo from Seader (SI) to Burzlaff (SI) re: capillary pressure evaluation for Shallow Oil Zone equity finalization. | N |
| 3,493 | CDE001 | 3,924 | 3,924 | 1 | 20050825 | Cadieux, Gena | Egger, Mary | | AC;WP | E-mail, dated August 25, 2005, from a DOE attorney to another DOE attorney, re Supplemental Filing, reflecting confidential attorney client communications and confidential attorney work product in the form of legal comments on draft brief. | Y |
| 3,494 | CDE001 | 940 | 942 | 3 | 20050826 | Cadieux, Gena | Kelly, Beth | | AC;WP | E-mail from DOE attorney to DOE attorney re draft brief in Chevron litigation, reflecting confidential attorney client communications and work product in the form of attorney comments. | Y |
| 3,495 | CDE001 | 997 | 1,000 | 4 | 20050826 | Skubel, Stephen | Egger, Mary | Cadieux, Gena; Michael, Paul | AC;WP | E-mail from DOE attorney to DOE attorneys re Draft brief in Chevron litigation, reflecting confidential attorney client communications and confidential work product in the form of comments. | Y |
| 3,496 | CDE001 | 1,001 | 1,003 | 3 | 20050826 | Skubel, Stephen | Egger, Mary | Cadieux, Gena; Michael, Paul | AC;WP | E-mail string from DOE attorney to DOE attorneys re Draft brief in Chevron litigation, reflecting confidential attorney client communications and confidential work product in the form of comments. | Y |
| 3,497 | CDE003 | 2,349 | 2,351 | 3 | 20050826 | Egger, Mary | Skubel, Stephen | Cadieux, Gena; Michael, Paul | AC;WP | 8/26/05 email between DOE attorneys (Egger, Skubel) re: draft brief prepared by DOJ attorney (Vanneman) for Chevron USA Inc. v. United States, No. 04-1365C (Fed. Cl.).8/17/05 email between DOE attorneys (Skubel, Michael) re: DOJ draft brief for Chevron USA litigation.8/17/05 email from DOJ attorney (Vanneman) to DOE attorney (Michael) re: draft brief prepared by Vanneman for Chevron USA litigation. | N |
| 3,498 | CDE013 | 8,028 | 8,028 | 1 | 20050828 | Latham, Gary | Smits, Arnold; Capitanio, Louis | | DP | Email amongst DOE HQ advisory team reflecting team's deliberative process regarding OHA gas calculation and argument DOE wishes to make. | N |