| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Decsription of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,499 | CLC001 | 114 | 119 | 6 | 20050828 | Latham, Gary | Smits, Arnold; Capitanio, Louis | | DP | Draft memorandum that HQ Advisory team prepared for advice to EFTs, with handwritten note by Capitanio. | Y |
| 3,500 | CDE001 | 62 | 63 | 2 | 20050830 | Cadieux, Gena | Egger, Mary | | AC;WP | Email from DOE attorney to DOE attorney re Elk Hills brief, reflecting confidential attorney client communications and confidential work product in the form of comments on a draft brief and drafting suggestions. | N |
| 3,501 | CDE001 | 64 | 65 | 2 | 20050830 | Cadieux, Gena | Egger, Mary | | AC;WP | E-mail from DOE attorney to DOE attorney re briefing in the Chevron litigation, reflecting confidential attorney client communications and confidential work product in the form of comments to the draft brief and suggestions. | N |
| 3,502 | CDE003 | 2,352 | 2,352 | 1 | 20050830 | Egger, Mary | Michael, Paul; Cadieux, Gena; Kelly Beth | | AC;WP | 8/30/05 email from DOE attorney (Egger) to DOE attorneys (Michael, Cadieux, Kelly) re: DOJ draft brief for Chevron USA litigation.8/30/05 email from DOE attorney (Michael) to DOE attorneys (Egger, Cadieux, Kelly) re: DOJ draft brief for Chevron USA litigation. | N |
| 3,503 | CDE003 | 2,353 | 2,353 | 1 | 20050830 | Vanneman, Jane | Michael, Paul | | AC;WP | Email from DOJ attorney (Vanneman) to DOE attorney (Michael) re: draft DOJ brief for Chevron USA litigation. | N |
| 3,504 | CDE011 | 13,743 | 13,744 | 2 | 20050830 | Kelly, Beth | Lardizabal, Benjamin | | AC | email from and to Kelly (counsel) re the NSA contract | Y |
| 3,505 | CDE001 | 7 | 8 | 2 | 20050831 | Vanneman, Jane | Egger, Mary; Michael, Paul; Skubel, Stephen; Cadieux, Gena | | WP | E-mail dated August 31, 2005, from DOJ attorney to DOE attorneys reflecting confidential attorney work product and legal advice re Elk hills brief. | N |
| 3,506 | CDE001 | 67 | 68 | 2 | 20050831 | Cadieux, Gena | Vanneman, Jane | Egger, Mary | AC;WP | E-mail dated August 31, 2005, from a DOE attorney to a DOJ attorney re Elk Hills brief, reflecting confidential attorney client communications and confidential attorney work product in the form of comments on a draft brief. | Y |
| 3,507 | CDE003 | 2,086 | 2,086 | 1 | 20050831 | Vanneman, Jane | Michael, Paul; Skubel, Stephen; Cadieux, Gena; Egger, Mary | | AC;WP | 8/31/05 email from DOJ attorney (Vanneman) to DOE attorneys (Paul, Skubel, Cadieux, Egger) re: appendix to DOJ brief in Chevron USA Inc. v. United States, No. 04-1365C (Fed. Cl.).8/31/05 email from DOJ legal assistant (Aiken) to DOJ attorney (Vanneman) re: appendix to DOJ brief in Chevron USA Inc. v. United States, No. 04-1365C (Fed. Cl.). | N |
| 3,508 | CDE001 | 943 | 969 | 27 | 200508XX | Michael, Paul; Keisler, Peter; Cohen, David; Vanneman, Jane | | | WP | Draft pleading reflecting confidential attorney work product in the form of written comments. | N |
| 3,509 | CBG008 | 1,119 | 1,123 | 5 | 20050901 | DOE EFT (Gangle; et al.) | | | WP | Memorandum on current thinking on the OHA mandated equity redetermination procedure, prepared by the DOE EFT. This document is work product in that it was prepared in anticipation of proceedings before the IPE. | N |
| 3,510 | CBG010 | 31 | 35 | 5 | 20050901 | DOE EFT (Gangle, et al.) | | | WP | Memorandum on the current thinking on the OHA mandated equity redetermination procedure based on a 1942-1998, revenue weighted, conversion factor - 9/1/2005, prepared by DOE EFT. This document is work product in that it was prepared in anticipation of proceedings before the IPE after the remand by OHA. | N |
| 3,511 | CBG012 | 7,523 | 7,527 | 5 | 20050901 | Gangle, Butch | | | WP | memo on the OHA decision re conversion factor, by Gangle, dated 9-1-05 | N |
| 3,512 | CBG010 | 36 | 37 | 2 | 20050906 | Latham, Gary | Gangle, Butch; Burzlaff, Alan | | WP | E-mail from Gary Latham to Butch Gangle and Alan Burzlaff regarding a review of the procedures used by the EFTs and the IPE. Response from Alan Burzlaff to Butch Gangle, regarding OHA implementation by PDAFSE. This document is work product in that it was prepared in connection with proceedings before the IPE after the OHA remand. | N |
| 3,513 | CBG008 | 1,111 | 1,112 | 2 | 20050908 | Burzlaff, Alan | Gangle, Butch | Merkel, Dick; Dennis, Robert; Roberts, Kim; Seader, Richard | WP | E-mails from Rick Krenek to Butch Gangle and Norm Stone and from Alan Burzlaff to Butch Gangle. The e-mail from Alan Burzlaff has been redacted to remove material which is work product in that it was prepared in anticipation of proceedings before the IPE. | Y |
| 3,514 | CDE006 | 6,222 | 6,222 | 1 | 20050908 | Kelly, Beth | Lardizabal, Ben; Ahmadi, Lenita | | AC | E-mail from DOE attorney to CO and procurement specialist re copies of the contracts with NSAI, reflecting confidential attorney client communications. | N |
| 3,515 | CDE011 | 13,751 | 13,752 | 2 | 20050908 | Egger, Mary | Kelly, Beth; Lardizabal, Benjamin | Masterson, Mary; Sherry, Paul | AC | email to Egger from Kelly (counsel) regarding the NSA contractor | Y |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addressee(s) | Recipient(s) | Privilege(s) Asserted | Decsription of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,516 | CDE011 | 13,779 | 13,783 | 5 | 20050908 | Lardizabal, Benjamin | Kelly, Beth | Tomasoni, Beth; Ahmadi, Lenita; Espinoza, Patricia | AC | email to Kelly (counsel) regarding the NSA contract | Y |
| 3,517 | CDE011 | 13,845 | 13,850 | 6 | 20050908 | Lardizabal, Ben | Tomasoni, Beth | | AC | email to Kelly (counsel) re the NSA contract | Y |
| 3,518 | CDE011 | 14,531 | 14,531 | 1 | 20050908 | Kelly, Beth | Lardizabal, Ben; Ahmadi, Lenita | | AC | email from Kelly (counsel) discussing the NSA contract | Y |
| 3,519 | CBL002 | 1,220 | 1,222 | 3 | 20050909 | Lardizabal, Ben | Egger, Mary | Ahmadi, Lenita; Tomasoni, Beth; Kelly, Beth; Bashista, John | AC | 9/8/05 email from DOE attorney (Kelly) to contracting officer and DOE attorney (Egger) describing confidential communication with contracting officer re: proposed letter to NSAI's attorney and containing draft of proposed letter to NSAI's attorney. | Y |
| 3,520 | CDE011 | 13,755 | 13,757 | 3 | 20050909 | Egger, Mary | Lardizabal, Benjamin | Ahmadi, Lenita; Tomasoni, Beth; Kelly, Beth; Bashista, John | AC | email fro Kelly (counsel) regarding the NSA contract | Y |
| 3,521 | CSI005 | 336 | 337 | 2 | 20050909 | Dennis, Robert | Burzlaff, Alan | Merkel, Dick | WP | Email from Dennis (SI) to Burzlaff (SI) re: SPNN normalization for Shallow Oil Zone equity finalization. | N |
| 3,522 | CBG008 | 1,078 | 1,110 | 33 | 20050913 | DOE EFT (Gangle, et al.) | | | WP | Report on Elk Hils NPR #1 Porosity Models in the SOZ, prepared by DOE EFT. This document is work product in that it was prepared in anticipation of proceedings before the IPE. | N |
| 3,523 | CBG012 | 4,506 | 4,542 | 37 | 20050913 | DOE EFT (Gangle, et al.) | | | WP | slides presentation by DOE EFT, dated 9-13-05, on Petrophysical Models | N |
| 3,524 | CGC002 | 2,250 | 2,252 | 3 | 20050913 | Kelly, Beth | Cadieux, Gena | | AC | emails from Kelly to Cadieux and Egger regarding contract with NSAI | Y |
| 3,525 | CBG012 | 7,528 | 7,531 | 4 | 20050921 | DOE EFT (Gangle, et al.) | | | WP | draft of response to the ASFE advisory team procedure related to the OHA appeal, prepared by EFT, dated 9-21-05 | N |
| 3,526 | CBG012 | 7,532 | 7,535 | 4 | 20050921 | DOE EFT (Gangle, et al.) | | | WP | draft of response to the ASFE advisory team procedure related to the OHA appeal, prepared in cooperation between EFT and counsel, dated 9-21-05 | N |
| 3,527 | CDE006 | 7,493 | 7,495 | 3 | 20050921 | Kelly, Beth | Egger, Mary; Cadieux, Gena | Masterson, Mary; Sherry, Paul | AC | E-mail from DOE attorney to DOE attorneys re NSAI contract (clause H.20), reflecting confidential attorney client communication concerning legal advice. | N |
| 3,528 | CDE008 | 1,294 | 1,296 | 3 | 20050921 | Masterson, Mary | Kelly, Beth | | AC;WP | emails re draft of contract between NSAI and DOE | Y |
| 3,529 | CBG012 | 7,347 | 7,350 | 4 | 20050927 | O'Melveny & Myers | | | WP | draft of response to the ASFE Equity Advisory team procedure relating to OHA case TEA-001, prepared in cooperation between outside counsel and the EFT, dated 9-27-05 | N |
| 3,530 | CAS006 | 1,026 | 1,027 | 2 | 20050928 | DOE HQ Advisory Team (Latham, Smits, et al.) | | | DP | Draft of part of the AFSE Preliminary Decision, Technical Report, after remand by OHA. Analysis of Excel spreadsheet calculating the gas-to-oil conversion factor. This document was written by a member of the DOE headquarters technical advisory team. | N |
| 3,531 | CAS006 | 1,031 | 1,032 | 2 | 20050928 | DOE HQ Advisory Team (Latham, Smits, et al.) | | | DP | Draft of part of the AFSE Preliminary Decision, Technical Report, after remand by OHA. Analysis of Excel spreadsheet calculating the gas-to-oil conversion factor. This document was written by a member of the DOE headquarters technical advisory team. | N |
| 3,532 | CAS006 | 1,432 | 1,434 | 3 | 20050928 | DOE HQ Advisory Team (Latham, Smits, et al.) | | | DP | Notes on Dry Gas to Wet Gas Conversion made by member of DOE headquarters technical advisory team for use in the deliberative process leading to the AFSE Preliminary Decision on remand from OHA. | N |
| 3,533 | CBG012 | 7,536 | 7,539 | 4 | 20050928 | DOE EFT (Gangle, et al.) | | | AC;WP | draft of response to the ASFE advisory team procedure related to the OHA appeal, prepared in cooperation between EFT and counsel, dated 9-28-05 | N |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Description of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,534 | CAS006 | 1,028 | 1,028 | 1 | 20050929 | DOE HQ Advisory Team (Latham, Smits, et al.) | | | DP | Draft of part of the AFSE Preliminary Decision, Technical Report, after remand by OHA. Analysis of Excel spreadsheet calculating the gas-to-oil conversion factor. This document was written by a member of the DOE headquarters technical advisory team. | N |
| 3,535 | CAS006 | 1,435 | 1,436 | 2 | 20050929 | DOE HQ Advisory Team (Latham, Smits, et al.) | | | DP | Notes on Dry Gas to Wet Gas Conversion made by member of DOE headquarters technical advisory team for use in the deliberative process leading to the AFSE Preliminary Decision on remand from OHA. | N |
| 3,536 | CDE007 | 741 | 775 | 35 | 20050929 | | | | DP | preliminary redetermination of final equity in stevens zone decision post-remand -- technical analysis | Y |
| 3,537 | CDE007 | 2,045 | 2,045 | 1 | 20050929 | | | | DP | paper re OHA calculation - wet gas price | N |
| 3,538 | CAS006 | 1,029 | 1,029 | 1 | 20051003 | DOE HQ Advisory Team (Latham, Smits, et al.) | | | DP | Draft of part of the AFSE Preliminary Decision, Technical Report, after remand by OHA. Analysis of Excel spreadsheet calculating the gas-to-oil conversion factor. This document was written by a member of the DOE headquarters technical advisory team. | N |
| 3,539 | CAS006 | 1,437 | 1,438 | 2 | 20051003 | DOE HQ Advisory Team (Latham, Smits, et al.) | | | DP | Notes on Dry Gas to Wet Gas Conversion made by member of DOE headquarters technical advisory team for use in the deliberative process leading to the AFSE Preliminary Decision on remand from OHA. | N |
| 3,540 | CBG012 | 7,540 | 7,543 | 4 | 20051003 | DOE EFT (Gangle, et al.) | | | AC;WP | draft of response to the ASFE advisory team procedure related to the OHA appeal, prepared in cooperation between EFT and counsel, dated 10-3-05 | N |
| 3,541 | CAS006 | 1,030 | 1,030 | 1 | 20051004 | DOE HQ Advisory Team (Latham, Smits, et al.) | | | DP | Draft of part of the AFSE Preliminary Decision, Technical Report, after remand by OHA. Analysis of Excel spreadsheet calculating the gas-to-oil conversion factor. This document was written by a member of the DOE headquarters technical advisory team. | N |
| 3,542 | CBG012 | 7,375 | 7,379 | 5 | 20051004 | DOE EFT (Gangle, et al.) | | | AC;WP | draft of response to the ASFE advisory team procedure related to the OHA appeal, prepared in cooperation between EFT and counsel, dated 10-4-05 | N |
| 3,543 | CAS006 | 1,439 | 1,440 | 2 | 20051005 | DOE HQ Advisory Team (Latham, Smits, et al.) | | | DP | Notes on Dry Gas to Wet Gas Conversion made by member of DOE headquarters technical advisory team for use in the deliberative process leading to the AFSE Preliminary Decision on remand from OHA. | N |
| 3,544 | CBG012 | 7,226 | 7,235 | 10 | 20051005 | Gangle, Butch | | | WP | draft of DOE response to proposed by the ASFE's advisory team procedure for redetermination of equity following the OHA appeal, by Gangle, dated 10-5-05 | N |
| 3,545 | CBG012 | 7,363 | 7,368 | 6 | 20051005 | DOE EFT (Gangle, et al.) | | | AC;WP | draft of response to the ASFE advisory team procedure related to the OHA appeal, prepared in cooperation between EFT and counsel, dated 10-5-05 | N |
| 3,546 | CBG012 | 7,645 | 7,650 | 6 | 20051005 | DOE EFT (Gangle, et al.) | | | AC;WP | draft of DOE response to the ASFE Equity advisory team procedure relating to OHA decision in Stevens, prepared by the EFT and counsel, dated 10-5-05 | N |
| 3,547 | CDE007 | 7,090 | 7,090 | 1 | 20051005 | Smits, Arnold | Latham, Gary | Gangle, Butch | AC | Attorney client communications regarding Chevron lawsuit redacted | Y |
| 3,548 | CDE009 | 815 | 815 | 1 | 20051005 | Smits, Arnold | Latham, Gary | Gangle, Butch | AC | email between attorneys at DOE re Chevron resonse to DOE motions redacted. | Y |
| 3,549 | CBG008 | 1,032 | 1,032 | 1 | 20051010 | Burzlaff, Alan | Gangle, Butch | Merkel, Dick; Dennis, Robert; Lane, Jim; Roberts, Kim | WP | E-mail from Alan Burzlaff to Butch Gangle regarding items to be discussed in NSAI conference call on October 11. This document has been redacted to remove items which are work product in that they are prepared in anticipation of proceedings before the IPE. | Y |
| 3,550 | CDE007 | 4,102 | 4,102 | 1 | 20051020 | Smits, Arnold | Latham, Gary | | DP | email from DOE HQ advisory team regarding OHA calculation for ASFE consideration | N |
| 3,551 | CDE007 | 15,941 | 15,941 | 1 | 20051020 | Egger, Mary | Rucker, Debra | Latham, Gary; Slwicki, Bernard; Graham, Patricia; Cadleux, Gena | AC | email from and to attorney Egger re funding for NSAI and OMM | N |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Description of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,552 | CDE007 | 16,035 | 16,035 | 1 | 20051020 | Rucker, Debra | Egger, Mary | Latham, Gary; Siwicki, Bernard | AC | email to attorney Egger re funding for NSAI and OMM | Y |
| 3,553 | CBG008 | 523 | 527 | 5 | 20051025 | DOE EFT (Gangle, et al.) | | | WP | List of EFT Correspondence. This document was prepared in anticipation of proceedings before the IPE and is therefore work product. | N |
| 3,554 | CBG010 | 3 | 17 | 15 | 20051025 | DOE EFT (Gangle, et al.) | | | WP | Chart of Stevens Zone OHA Appeal Correspondence, prepared by DOE EFT. This document is work product in that it was prepared in anticipation of proceedings before OHA. | N |
| 3,555 | CBG010 | 18 | 18 | 1 | 20051025 | DOE EFT (Gangle, et al.) | | | WP | Stevens OHA Appeal Correspondence, prepared by DOE EFT. This document is work product in that it was prepared in anticipation of proceedings before OHA. | N |
| 3,556 | CAS006 | 1,126 | 1,127 | 2 | 20051026 | DOE HQ Advisory Team (Latham, Smits, et al.) | | | DP | Partial draft of the AFSE's Preliminary Decision after remand from OHA, written by a member of the DOE headquarters technical advisory team. | N |
| 3,557 | CBG013 | 601 | 605 | 5 | 20051026 | Gangle, Butch; Burzlaff, Alan | | | WP | Elk Hills chronology prepared by Gangle and Burzlaff, dated 10/26/05 | N |
| 3,558 | CBL002 | 1,217 | 1,219 | 3 | 20051028 | Bashista, John | Lardizabal, Ben | Tomasoni, Beth | AC | 10/28/05 email from DOE employee to contracting officer re: exceeding 5-year limitation in contracts that summarizes legal opinions by DOE attorney (Kelly). | Y |
| 3,559 | CDE011 | 6,360 | 6,363 | 4 | 20051028 | Bashista, John | Lardizabal, Ben | Tomasoni, Beth | AC | email containing advise by Kelly (counsel) on the contract with NSA | Y |
| 3,560 | CDE011 | 7,319 | 7,321 | 3 | 20051028 | Lardizabal, Benjamin | Bashista, John | Tomasoni, Beth | AC | email from Lardizabal reflecting advice provided by Kelly (counsel) in NSA contract | Y |
| 3,561 | CBL002 | 1,209 | 1,212 | 4 | 20051031 | Lardizabal, Ben | Espinoza, Patricia | | AC | 10/28/05 email from DOE employee to contracting officer re: exceeding 5-year limitation in contracts that contains summary of legal opinions by DOE attorney (Kelly). | Y |
| 3,562 | CBL002 | 1,213 | 1,216 | 4 | 20051031 | Kelly, Beth | Lardizabal, Ben | | AC | 10/31/05 email from contracting officer to DOE attorney (Kelly) containing request for legal advice.10/28/05 email from DOE employee to contracting officer re: exceeding 5-year limitation in contracts that summarizes legal opinions by DOE attorney (Kelly). | Y |
| 3,563 | CDE001 | 69 | 70 | 2 | 20051031 | Kelly, Beth | Egger, Mary; Cadieux, Gena; Sherry, Paul; Masterson, Mary | | AC | E-Mail dated October 31, 2005 from DOE attorney to other DOE attorneys re Elk Hills and NSAI reflecting confidential attorney-client communications in the form of legal advice and opinion. | Y |
| 3,564 | CDE011 | 6,413 | 6,417 | 5 | 20051031 | Kelly, Beth | Lardizabal, Ben | | AC | emails to and from Kelly (counsel) regarding the NSA contract | Y |
| 3,565 | CBL002 | 1,205 | 1,208 | 4 | 20051115 | Lardizabal, Ben | Kelly, Beth | Tomasoni, Beth; Espinoza, Patricia; Latham, Gary | AC | 10/28/05 email from contracting officer to DOE employee re: exceeding 5-year limitation in contracts that contains summary of legal opinions by DOE attorney (Kelly). | Y |
| 3,566 | CDE011 | 6,428 | 6,433 | 6 | 20051115 | Lardizabal, Benjamin | Kelly, Beth | Tomasoni, Beth; Espinoza, Patricia; Latham, Gary | AC | email from Kelly (counsel) re contract with NSA | Y |
| 3,567 | CDE001 | 585 | 585 | 1 | 20051116 | Egger, Mary | Vanneman, Jane | Cadieux, Gena; Michael, Paul; Kelly, Beth; Skubel, Stephen | AC;WP | E-mail, dated November 16, 2005, from DOE attorney to DOJ attorney (copies to other DOE attorneys) re Reply Brief, reflecting confidential attorney communications ande confidential attorney work product. | Y |
| 3,568 | CDE006 | 5,483 | 5,483 | 1 | 20051116 | Kelly, Beth | Latham, Gary | | AC | E-mail from DOE attorney to member, DOE HQ technical advisory team re steps in equity finalization procedure, reflecting confindential attorney client communication the form of legal advice. | N |
| 3,569 | CDE007 | 7,807 | 7,807 | 1 | 20051116 | Kelly, Beth | Latham, Gary | | AC | email to and from attorney Kelly re equity finalization procedure | N |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Decription of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,570 | CBL002 | 1,204 | 1,204 | 1 | 20051117 | Johnston, Marc | Kelly, Beth; Michael, Paul; Lardizabal, Ben | | AC | Email from DOE attorney (Johnston) to contracting officer and DOE attorney Kelly re: recommended revisions to draft letter to Chevron. | Y |
| 3,571 | CDE006 | 7,471 | 7,471 | 1 | 20051117 | Kelly, Beth | Egger, Mary | | AC;WP | E-Mail from DOE attorney to DOE attorney re the terms and conditions of the NSAI contract, reflecting confidential attorney client communication and work product concerning discussions with co-counsel aetnd revisions to the Chevron letter. | N |
| 3,572 | CDE006 | 7,472 | 7,473 | 2 | 20051117 | Kelly, Beth | | | AC;WP | Draft letter from CO to Chevron re the terms and conditions of the NSAI contract, reflecting confidential work product and confidential attorney client communication. The letter was drafted by DOE attorneys for the CO. | N |
| 3,573 | CDE006 | 7,474 | 7,474 | 1 | 20051117 | Kelly, Beth | Johnston, Marc; Michael, Paul; Lardizabal, Ben | | AC | E-mail from DOE attorney to DOE attorneys and CO, re letter to Chevron about the NSAI contract, reflecting confidential attorney client communication. | N |
| 3,574 | CDE006 | 7,475 | 7,476 | 2 | 20051117 | Kelly, Beth | | | AC;WP | Draft letter from CO to Chevron re terms and conditions of the NSAI contract, reflecting confidential work product and confidential attorney client communication. The letter was drafted by DOE attorneys for the CO. | N |
| 3,575 | CDE006 | 7,478 | 7,479 | 2 | 20051117 | Egger, Mary; Kelly, Beth | | | AC;WP | Draft letter from DOE to Chevron re extension of NSAI contract reflecting confidential attorney client communication and work product. | N |
| 3,576 | CDE011 | 13,424 | 13,425 | 2 | 20051117 | Kelly, Beth; Egger, Mary | | | AC;WP | Draft of letter to Chevron, dated Nov. 17, 2005, by Kelly (counsel) sent to Egger (counsel) for consultation | Y |
| 3,577 | CDE011 | 13,560 | 13,560 | 1 | 20051117 | Johnston, Marc | Kelly, Beth; Michael, Paul; Lardizabal, Ben | | AC | email from Johnston (counsel) regarding a draft of a letter to Chevron | Y |
| 3,578 | CDE011 | 13,568 | 13,569 | 2 | 20051117 | Lardizabal, Benjamin | Kelly, Beth | | AC | email to Kelly (counsel) regarding the contract with NSA | Y |
| 3,579 | CME025 | 376 | 377 | 2 | 20051117 | Kelly, Beth; Egger, Mary | Henderson, Gary | Beatty, Robert | AC;WP | draft of letter to Chevron regarding extension of the contract with NSAI, prepared by DOE counsel (Egger and Kelly) | Y |
| 3,580 | CBL002 | 494 | 494 | 1 | 20051121 | Latham, Gary | Lardizabal, Ben; Kelly, Beth | Tomasoni, Beth; Espinoza, Patricia; Smits, Arnold | DP | Email from DOE employee (Latham) to DOE employees containing pre-decisional, deliberative statements re: contractual alternatives for obtaining final equity determination by IPE for Shallow Oil Zone. | Y |
| 3,581 | CBL002 | 1,194 | 1,194 | 1 | 20051121 | Latham, Gary | Lardizabal, Ben; Kelly, Beth | Tomasoni, Beth; Espinoza, Patricia; Smits, Arnold | DP | Email from DOE employee to contracting officer and DOE attorney (Kelly) containing discussion of options for IPE services re: equity finalization for Shallow Oil Zone. | N |
| 3,582 | CDE011 | 13,766 | 13,767 | 2 | 20051121 | Kelly, Beth | Lardizabal, Ben | | AC | email from Kelly (counsel) regarding the NSA contract | Y |
| 3,583 | CDE011 | 13,786 | 13,786 | 1 | 20051121 | Latham, Gary | Lardizabal, Ben; Kelly, Beth | Tomasoni, Beth; Espinoza, Patricia; Smits, Arnold | AC | email from Latham to Kelly (counsel) re the contracts with NSA | Y |
| 3,584 | CAS006 | 1,009 | 1,009 | 1 | 20051122 | | | | DP | Draft of memo describing the Stevens Equity Redetermination CD which became part of the ASFE Preliminary Decision on the OHA remand. | N |
| 3,585 | CBL002 | 1,190 | 1,191 | 2 | 20051123 | Kelly, Beth | Lardizabal, Benjamin | | AC | 11/23/05 email from DOE attorney (Kelly) to contracting officer re: confidential communications concerning proposal to extend IPE services contract. | Y |
| 3,586 | CDE006 | 7,462 | 7,462 | 1 | 20051123 | Kelly, Beth | Egger, Mary; Johnston, Marc; Michael, Paul; Lardizabal, Ben | | AC;WP | E-mail from DOE attorney to DOE attorneys and CO re response to letter to Mark Maddox from NSAI, reflecting confidential attorney client communication and work product concerning 2 draft responses. | N |
| 3,587 | CDE011 | 13,802 | 13,803 | 2 | 20051123 | Lardizabal, Ben | Kelly, Beth | Espinoza, Patricia; Tomasoni, Beth | AC | emails to and from Kelly (counsel) re the NSA contract | Y |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Description of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,588 | CDE011 | 13,818 | 13,820 | 3 | 20051123 | Kelly, Beth | Lardizabal, Ben | | AC | emails to and from Kelly (counsel) re the NSA contract | Y |
| 3,589 | CDE011 | 14,630 | 14,630 | 1 | 20051123 | Kelly, Beth | Egger, Mary; Johnston, Marc; Michael, Paul; Lardizazal, Ben | | AC;WP | letter from Kelly to Egger and litigation attorneys Jonston and Michael on the NSA contract in light of the lawsuit | Y |
| 3,590 | CDE006 | 6,226 | 6,226 | 1 | 20051128 | Johnston, Marc | Kelly, Beth; Egger, Mary; Michael, Paul; Lardizabal, Ben | | AC | E-mail from DOE attorney to DOE attorneys and CO re draft letter from CO to NSAI concerning contract, reflecting confidential attorney client communication. | N |
| 3,591 | CDE006 | 6,229 | 6,229 | 1 | 20051128 | Johnston, Marc | Kelly, Beth; Egger, Mary; Michael, Paul; Lardizabal, Ben | | AC | E-mail from DOE attorney to DOE attorneys and CO re draft letter to NSAI, reflecting confidential attorney client communication in the form of comments and legal advice. | N |
| 3,592 | CDE006 | 7,459 | 7,460 | 2 | 20051128 | Kelly, Beth | Lardizabal, Ben | | AC;WP | E-mail from DOE attorney to CO re draft letter to NSAI, reflecting confidential attorney client communication concerning the draft letter. | N |
| 3,593 | CDE006 | 7,463 | 7,464 | 2 | 20051128 | Lardizabal, Benjamin; Maddox, Mark | | | AC | Draft letter to NSAI from CO re contract extension, reflecting attorney client communication in the form of comments and review from DOE attorney. | N |
| 3,594 | CDE006 | 7,465 | 7,466 | 2 | 20051128 | Lardizabal, Benjamin; Maddox, Mark | | | AC | Draft letter to NSAI from CO re contract extension reflecting attorney client communication in the form of comments and review by DOE attorney. | N |
| 3,595 | CDE011 | 13,862 | 13,863 | 2 | 20051128 | Kelly, Beth | Lardizabal, Benjamin | | AC | email from Kelly (counsel) re the NSA contract | Y |
| 3,596 | CDE011 | 14,631 | 14,632 | 2 | 20051128 | Lardizabal, Benjamin; Maddox, Mark | | | AC | draft of letter to NSA from Lardizabal or Maddox revised by counsel | Y |
| 3,597 | CDE011 | 14,665 | 14,665 | 1 | 20051128 | Johnston, Marc | Kelly, Beth; Egger, Mary; Michael, Paul; Lardizabal, Benjamin | | AC | emails between counsel on the NSA agreement | Y |
| 3,598 | CDE006 | 6,202 | 6,202 | 1 | 20051129 | Lardizabal, Ben | Kelly, Beth | Tomasoni, Beth | AC | E-mail from contracting officer to DOE attorney re NSAI contract extension, reflecting confidential attorney client communication | N |
| 3,599 | CDE006 | 6,227 | 6,228 | 2 | 20051129 | | | | AC | Draft letter to NSAI from CO re NSAI contract, reflecting confidential attorney client communications in the form of legal advice from DOE attorney. | N |
| 3,600 | CDE011 | 13,924 | 13,925 | 2 | 20051129 | Lardizabal, Ben | Kelly, Beth | Tomasoni, Beth; Espinoza, Patricia | AC | email from Kelly (counsel) re the NSA contract | Y |
| 3,601 | CDE011 | 13,926 | 13,927 | 2 | 20051129 | Lardizabal, Benjamin | Espinoza, Patricia | | AC | email from Kelly (counsel) re the NSA contract | Y |
| 3,602 | CDE011 | 13,928 | 13,929 | 2 | 20051129 | Kelly, Beth | | | AC | draft of letter to Scott Frost, 9-29-05, re the NSA contract, by Kelly (counsel) for Lardizabal (CO) | Y |
| 3,603 | CDE011 | 13,982 | 13,984 | 3 | 20051129 | Lardizabal, Ben | Kelly, Beth | Tomasoni, Beth; Espinoza, Patricia | AC | email from Kelly (counsel) re the NSA contract | Y |
| 3,604 | CDE011 | 14,780 | 14,780 | 1 | 20051129 | Lardizabal, Benjamin | Kelly, Beth | Tomasoni, Beth | AC | email to and from Kelly (counsel) re the NSA contract | Y |
| 3,605 | CLC001 | 4,429 | 4,429 | 1 | 20051130 | Latham, Gary | Egger, Mary | | AC | note from Latham to Egger (counsel) re issues related to the contract between NSA and DOE | Y |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Description of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,606 | CDE001 | 586 | 602 | 17 | 200511XX | Keisler, Peter; Cohen, David; Vanneman, Jane; Michael, Paul | | | AC;WP | Draft Reply Brief, containing changes recommended by DOE attorney. | N |
| 3,607 | CBL002 | 1,156 | 1,158 | 3 | 20051201 | Kelly, Beth | Lardizabal, Ben | | AC | 12/1/05 email from DOE attorney (Kelly) to contracting officer containing legal advice re: NSAI proposal. | Y |
| 3,608 | CDE006 | 7,452 | 7,453 | 2 | 20051201 | Kelly, Beth | Egger, Mary | | AC;WP | E-mail from DOE attorney to DOE attorney re RFP for NSAI contract continuation, reflecting confidential attorney client communication and confidential work product concerning the draft language and legal analysis. | N |
| 3,609 | CDE011 | 6,302 | 6,303 | 2 | 20051201 | Lardizabal, Benjamin | | | AC | draft letter to NSA of proposal for modification of contract with NSA, sent by Lardizabal to Kelly on 12-1-05 by email | Y |
| 3,610 | CDE011 | 13,784 | 13,785 | 2 | 20051201 | Kelly, Beth | Lardizabal, Ben | | AC | emails to and from Kelly (counsel) re the NSA contract | Y |
| 3,611 | CDE007 | 7,971 | 7,971 | 1 | 20051202 | Smits, Arnold | Latham, Gary | | DP | email re revisions to OHA report | N |
| 3,612 | CAS006 | 1,130 | 1,149 | 20 | 20051203 | DOE HQ Advisory Team (Latham, Smits, et al.) | | | DP | A cover memo to PDAFSE with Report on OHA Redetermination. This document is predecisional in that it has been prepared by member of the HQ Equity Advisory Team and is offered to the AFSE for use in responding to the OHA order. | N |
| 3,613 | CDE006 | 7,450 | 7,451 | 2 | 20051205 | Kelly, Beth | Egger, Mary | | AC | E-mail from DOE attorney to DOE attorney re NSAI contract extension, reflecting confidential attorney client communications concerning discussions with the CO, legal analysis, and discussions with NSAI counsel. | N |
| 3,614 | CDE011 | 13,672 | 13,673 | 2 | 20051205 | Lardizabal, Benjamin | Kelly, Beth | Tomasoni, Beth; Espinoza, Patricia | AC | email from Kelly (counsel) regarding the NSA contract | Y |
| 3,615 | CDE011 | 13,800 | 13,801 | 2 | 20051205 | Lardizabal, Benjamin | Kelly, Beth | Tomasoni, Beth; Espinoza, Patricia | AC | emails to and from Kelly (counsel) re the NSA agreement | Y |
| 3,616 | CBL002 | 486 | 487 | 2 | 20051206 | Kelly, Beth | Lardizabal, Benjamin | | AC | 12/5/05 email between DOE attorneys (Kelly, Egger) re: RFP for IPE services contract discussing failure of Chevron to provide covenant not to sue NSAI.11/30/05 email from DOE attorney (Kelly) to contracting officer re: NSAI contract proposal. | Y |
| 3,617 | CBL002 | 1,154 | 1,155 | 2 | 20051206 | Kelly, Beth | Lardizabal, Ben | | AC | 12/5/05 email between DOE attorneys (Kelly, Egger) containing discussion of failure of Chevron to provide covenant not to sue NSAI. | Y |
| 3,618 | CDE006 | 7,445 | 7,447 | 3 | 20051206 | Kelly, Beth | Lardizabal, Ben | | AC | E-mail from DOE attorney to Co re RFP for NSAI contract continuation, reflecting confidential attorney client communication concerning legal advice and revisions. | N |
| 3,619 | CDE011 | 6,299 | 6,301 | 3 | 20051206 | Kelly, Beth | Lardizabal, Benjamin | | AC | email from Kelly (counsel) regarding the contract with NSAI | Y |
| 3,620 | CBL002 | 1,146 | 1,148 | 3 | 20051207 | Lardizabal, Benjamin | Kelly, Beth | Tomasoni, Beth; Espinoza, Patricia | AC | 12/5/05 email between DOE attorneys (Kelly, Egger) containing discussion of failure of Chevron to provide covenant not to sue NSAI. | Y |
| 3,621 | CAS006 | 1,150 | 1,184 | 35 | 20051208 | | | | DP | Cover memo and attached report entitled, "Redetermination of the Stevens Zone Equity in Accordance with the OHA Order, Case Number TEA-0001, January 31, 2005. Since the decision of the AFSE may be challenged, the memo and report are predecisional | N |
| 3,622 | CDE006 | 7,439 | 7,440 | 2 | 20051208 | Kelly, Beth | Egger, Mary; Johnston, Marc; Michael, Paul | | AC | E-mail from DOE attorney to DOE attorneys re NSAI contract extension, reflecting confidential attorney client communications concerning the content of phone conversations with NSAI and Chevron. | N |
| 3,623 | CDE011 | 13,988 | 13,990 | 3 | 20051208 | Lardizabal, Benjamin | | | AC | draft of letter to Scott Frost (NSA), 12-8-05, with counsel (Kelly) assistance | Y |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Decsription of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,624 | CDE011 | 14,647 | 14,647 | 1 | 20051208 | Kelly, Beth | Lardizabal, Ben | | AC | email from Kelly (counsel) re the NSA contract | Y |
| 3,625 | CAS006 | 1,185 | 1,218 | 34 | 20051212 | Stone, Norman | Latham, Gary | | DP | Cover memo with attached report related to redetermination of the Stevens Zone equity in accordance with the OHA Order, Case No. TEA-0001, January 31, 2005. The report is predecisional in that it was prepared by member of the Equity Advisory Team for use by the AFSE in responding to the OHA Report, in anticipation that the OHA decision may be challenged by Chevron. | N |
| 3,626 | CBL002 | 1,112 | 1,112 | 1 | 20051212 | Kelly, Beth | Lardizabal, Ben | Egger, Mary; Espinoza, Patricia; Tomasoni, Beth; Bashista, John | AC | Email from DOE attorney (Kelly) to contracting officer re: legal justification for extension of base period of performance of IPE legal services contract. | N |
| 3,627 | CBL002 | 1,113 | 1,113 | 1 | 20051212 | Kelly, Beth | Lardizabal, Ben | Egger, Mary; Espinoza, Patricia; Tomasoni, Beth; Bashista, John | AC | Email from DOE attorney (Kelly) to contracting officer re: legal justification for extension of base period of performance of IPE services contract. | N |
| 3,628 | CDE007 | 2,229 | 2,262 | 34 | 20051212 | | | | DP | draft Stevens Zone preliminary decision post-OHA remand | N |
| 3,629 | CDE011 | 7,077 | 7,077 | 1 | 20051212 | Kelly, Beth | Lardizabal, Benjamin | Egger, Mary; Espinoza, Patricia; Tomasoni, Beth; Bashista, John | AC | email from Kelly (counsel) regarding NSA contract | Y |
| 3,630 | CDE009 | 1 | 1 | 1 | 20051213 | Smits, Arnold | Latham, Gary | | AC | email between staff and attorney Egger re budget briefing for elk hills | Y |
| 3,631 | CDE001 | 55 | 55 | 1 | 20051216 | Michael, Paul | Egger, Mary | Cadieux, Gena; Kelly, Beth | AC | E-mail dated December 16, 2005, from a DOE attorney to other DOE attorneys re Elk Hills litigation reflecting the attorney's views on a court argument. | Y |
| 3,632 | CDE011 | 14,775 | 14,775 | 1 | 20051219 | Lardizabal, Benjamin | Tomasoni, Beth | | AC | email from LArdizabal containing advice from Kelly (counsel) | Y |
| 3,633 | CBL002 | 596 | 596 | 1 | 20051223 | Kelly, Beth | Tomasoni, Beth; Lardizabal, Ben | | AC | Email from DOE attorney (Kelly) to contracting officer re: legal justification for extending base period of performance under IPE services contract. | N |
| 3,634 | CBL002 | 1,088 | 1,088 | 1 | 20051223 | Kelly, Beth | Tomasoni, Beth; Lardizabal, Benjamin | | AC | Email from DOE attorney (Kelly) to contracting officer re: legal justification for extension of base period of performance of IPE services contract. | N |
| 3,635 | CDE007 | 11,451 | 11,451 | 1 | 20051223 | Kelly, Beth | Tomasoni, Beth; Lardizabal, Ben; Latham, Gary; Johnston, Marc; Michael, Paul | Egger, Mary; Masterson, Mary | AC | email from attorney Kelly re NSAI contract | N |
| 3,636 | CDE011 | 7,075 | 7,076 | 2 | 20051223 | Kelly, Beth | Tomasoni, Beth; Lardizabal, Ben | | AC | email from Kelly (counsel) regarding NSA contract extension | Y |
| 3,637 | CDE006 | 6,208 | 6,208 | 1 | 20051228 | Kelly, Beth | Lardizabal, Ben; Tomasoni, Beth; Michael, Paul; Johnston, Marc; Egger, Mary | | AC | E-mail from DOE attorney to DOE attorneys, CO, and procurement specialist re NSAI proposed modification, reflecting confidential attorney client communication. | N |
| 3,638 | CDE006 | 6,212 | 6,212 | 1 | 20051228 | Kelly, Beth | Egger, Mary | | AC | E-mail from DOE attorney to DOE attorney re NSAI contract modification, reflecting confidential attorney client communication. | N |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Description of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,639 | CDE006 | 6,285 | 6,285 | 1 | 20051228 | Kelly, Beth | Michael, Paul; Johnston, Marc | Egger, Mary | AC | E-mail from DOE attorney to DOE attorneys re mod. to NSAI contract, reflecting confidential attorney client communications. | N |
| 3,640 | CDE011 | 14,527 | 14,527 | 1 | 20051228 | Kelly, Beth | Lardizabal, Benjamin; Tomasoni, Beth; Michael, Paul; Johnston, Marc; Egger, Mary | | AC | email from Kelly (counsel) providing advise on the NSA contract | Y |
| 3,641 | CBL002 | 590 | 590 | 1 | 20051229 | Kelly, Beth | Lardizabal, Ben; Tomasoni, Beth; Johnston, Marc; Michael, Paul; Egger, Mary | Latham, Gary | AC | Email from DOE attorney (Kelly) to contracting officer providing revised language for modification to IPE services contract. | Y |
| 3,642 | CBL002 | 591 | 592 | 2 | 20051229 | Kelly, Beth | Lardizabal, Benjamin; Tomasoni, Beth; Michael, Paul; Johnston, Marc; Egger, Mary | Latham, Gary | AC | Emails from DOE attorney (Kelly) to DOE employees (including contracting officer and DOE attorneys Egger, Johnston, and Michael) containing legal advice and revised language for modification to IPE services contract. | Y |
| 3,643 | CBL002 | 593 | 593 | 1 | 20051229 | Egger, Mary | Kelly, Beth; Lardizabal, Ben; Tomasoni, Beth | | AC | 12/29/05 email from DOE attorney (Egger) to DOE employees, including DOE attorney Kelly and contracting officer, containing discussion of language to be included in modification to IPE services contract.12/28/05 email from DOE attorney (Kelly) to DOE employees (including contracting officer and DOE attorneys Egger, Johnston, and Michael) re: proposed language for modification to IPE services contract. | Y |
| 3,644 | CBL002 | 1,080 | 1,081 | 2 | 20051229 | Kelly, Beth | Lardizabal, Ben | Tomasoni, Beth; Egger, Mary; Johnston, Marc; Michael, Paul | AC | 12/29/05 email from DOE attorney (Kelly) to contracting officer containing recommendation re: revisions to contract modification proposed by NSAI. | Y |
| 3,645 | CBL002 | 1,082 | 1,082 | 1 | 20051229 | Kelly, Beth | Lardizabal Ben; Tomasoni, Beth; Johnston, Marc; Michael, Paul; Egger, Mary | Latham, Garry | AC | Email from DOE attorney (Kelly) to DOE employees containing revised language for modification to IPE services contract. | Y |
| 3,646 | CBL002 | 1,083 | 1,084 | 2 | 20051229 | Kelly, Beth | Lardizabal, Ben; Tomasoni, Beth; Michael, Paul; Johnston, Marc; Egger, Mary | Latham, Gary | AC | 12/29/05 email from DOE attorney (Kelly) to DOE employees containing legal advice and revised language for modification to Continuity of Services (COS) clause in IPE services contract.12/28/05 email from DOE attorney (Kelly) to DOE employees containing proposed language for modification to COS clause in IPE services contract. | Y |
| 3,647 | CDE006 | 6,265 | 6,266 | 2 | 20051229 | Kelly, Beth | Lardizabal, Ben; Tomasoni, Beth; Michael, Paul; Johnston, Marc; Egger, Mary | Latham, Gary | AC | E-mail from DOE attorney to CO, Director, proc Ops, and DOE attorneys, re NSAI contract modification, reflecting attorney client communications in the form of legal advice. | N |
| 3,648 | CDE006 | 6,336 | 6,337 | 2 | 20051229 | Lardizabal, Ben | Kelly, Beth; Egger, Mary | Tomasoni, Beth | AC | E-mail from CO to DOE attorneys re continuity of services under NSAI contract, reflecting confidential attorney client communication. | N |
| 3,649 | CDE006 | 6,678 | 6,678 | 1 | 20051229 | Kelly, Beth | Lardizabal, Ben; Tomasoni, Beth; Johnston, Marc; Michael, Paul; Egger, Mary | Latham, Gary | AC | E-mail from DOE attorney to CO, Procurement specialist, and DOE attorneys re modification language, reflecting confidential attorney client communication. | N |
| 3,650 | CDE006 | 6,704 | 6,705 | 2 | 20051229 | Kelly, Beth | Lardizabal, Ben | Tomasoni, Beth; Egger, Mary; Johnston, Marc; Michael, Paul | AC | E-mail from DOE attorney to CO re continuity of Services clause with NSAI, reflecting confidential attorney client communication in the form of legal recommendation. | N |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Description of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,651 | CDE007 | 11,359 | 11,359 | 1 | 20051229 | Lardizabal, Benjamin | Kelly, Beth; Tomasoni, Beth; Michael, Paul; Johnston, Marc; Egger, Mary | Latham, Gary | AC | email to several DOE attorneys re modifications to NSAI contract | N |
| 3,652 | CDE007 | 11,360 | 11,361 | 2 | 20051229 | Kelly, Beth | Lardizabal, Benjamin; Tomasoni, Beth; Michael, Paul; Johnston, Marc; Egger, Mary | Latham, Gary | AC | 12/29/05 email string between DOE attorneys and contracting officer regarding NSAI contract | N |
| 3,653 | CDE007 | 13,120 | 13,120 | 1 | 20051229 | Kelly, Beth | Lardizabal, Benjamin; Tomasoni, Beth; Johnston, Marc; Michael, Paul; Egger, Mary | Latham, Gary | AC | email from DOE attorney (Kelly) re NSAI contract mod | N |
| 3,654 | CDE011 | 14,573 | 14,573 | 1 | 20051229 | Lardizabal, Benjamin | Tomasoni, Beth | | AC | email from Lardizabal, reflecting counsel (Kelly and Egger) opinion | Y |
| 3,655 | CDE011 | 14,580 | 14,581 | 2 | 20051229 | Kelly, Beth | Lardizabal, Benjamin; Tomasoni, Beth; Michael, Paul; Johnston, Marc; Egger, Mary | Latham, Gary | AC | email from Kelly (counsel) on the NSA contract | Y |
| 3,656 | CDE011 | 14,582 | 14,582 | 1 | 20051229 | Egger, Mary | Kelly, Beth; Lardizabal, Benjamin; Tomasoni, Beth | | AC | email from Egger (counsel) with advice on the NSA contract | Y |
| 3,657 | CDE011 | 14,713 | 14,713 | 1 | 20051229 | Lardizabal, Ben | Kelly, Beth; Tomasoni, Beth; Michael, Paul; Johnston, Marc; Egger, Mary | Latham, Gary | AC | email from Kelly providing advice on the NSA contract | Y |
| 3,658 | CDE011 | 14,950 | 14,950 | 1 | 20051229 | Kelly, Beth | Lardizabal, Benjamin; Tomasoni, Beth; Johnston, Marc; Michael, Paul; Egger, Mary | Latham, Gary | AC | email from Kelly (counsel) re the NSA contract | Y |
| 3,659 | CDE011 | 14,956 | 14,957 | 2 | 20051229 | Kelly, Beth | Lardizabal, Ben | Tomasoni, Beth; Egger, Mary; Johnston, Marc, Michael, Paul | AC | email from Kelly (counsel) re the NSA contract | Y |
| 3,660 | CDE011 | 15,037 | 15,038 | 2 | 20051229 | Lardizabal, Benjamin | Kelly, Beth; Egger, Mary | Tomasoni, Beth | AC | email to Kelly and Egger (counsel) re the NSA contract | Y |
| 3,661 | CBG012 | 1,217 | 1,220 | 4 | 20060101 | Gangle, Butch | | | WP | table prepared by Gangle, shared with other EFT members, on SOZ owner reserve estimates lookback, dated 4-20-06 | Y |
| 3,662 | CBG012 | 1,352 | 1,352 | 1 | 20060101 | | | | WP | table by SI, on comparison between IPE estimates and post 1998 production, 1-1-2006 | Y |
| 3,663 | CLC001 | 89 | 107 | 19 | 20060101 | Capitanio, Louis | | | DP | Slide presentation that HQ Advisory team prepared to present to the ASFE, with handwritten notes by Capitanio, as part of the deliberative process. | Y |
| 3,664 | CFE001 | 119 | 121 | 3 | 20060104 | Latham, Gary | Jarrett, Jeffrey | | DP | memorandum discussing redeterminatnion of final equity in stevens zone and Office of General Counsel attorney Egger | Y |
| 3,665 | CLC001 | 77 | 79 | 3 | 20060104 | Latham, Gary | Jarrett, Jeffrey | | DP | Memorandum that HQ Advisory team prepared for advice to the ASFE, with handwritten notes by Capitanio. | Y |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Description of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,666 | CDE003 | 3,574 | 3,574 | 1 | 20060110 | Kelly, Beth | Egger, Mary | | AC;DP | Email from DOE attorney (Kelly) to DOE attorney (Egger) discussing IPE procurement planning options upon expiration of current IPE services contract between NSAI and DOE. | Y |
| 3,667 | CDE003 | 9,264 | 9,264 | 1 | 20060110 | Michael, Paul | Egger, Mary | | AC;WP | 1/10/06 email from DOE attorney (Michael) to DOE attorney (Egger) containing advice re: Stevens Zone OHA remand. | N |
| 3,668 | CAS006 | 1,219 | 1,252 | 34 | 20060111 | | | | DP | Analysis of the Redetermination of Final Equity in the Stevens Zone of the Elk Hills Oil Field prepared by member of the AFSE Equity Advisory Team for use by the AFSE in anticipation of possible challenge to the OHA order by Chevron. | N |
| 3,669 | CDE007 | 19,191 | 19,191 | 1 | 20060111 | VinsonHatcher, Valerie | Egger, Mary; Latham, Gary; Smits, Arnold | Montanez, Ivelisse | AC | email between staff and attorney Egger re meetings | Y |
| 3,670 | CDE007 | 19,357 | 19,357 | 1 | 20060111 | VinsonHatcher, Valerie | Jarrett, Jeffrey | | AC | email re meeting with staff and attorney Egger re briefing on OHA remand | Y |
| 3,671 | CGC002 | 1,699 | 1,733 | 35 | 20060111 | DOE HQ Advisory Team (Latham, Smits, et al.) | | | DP | pre-decisional draft of report by the HQ team in Stevens zone after the OHA appeal, dated 1-11-06 | N |
| 3,672 | CDE007 | 19,190 | 19,190 | 1 | 20060112 | VinsonHatcher, Valerie | Egger, Mary; Latham, Gary; Smits, Arnold | Montanez, Ivelisse | AC | email to attorney Egger re briefing meeting | Y |
| 3,673 | CDE001 | 82 | 82 | 1 | 20060117 | Cadieux, Gena | Kelly, Beth | | AC | E-mail dated January 17, 2006, from Gena Cadieux, DOE attorney, to Beth Kelly, DOE attorney, containing confidential attorney-client communications re delegation of authority - Elk Hills | N |
| 3,674 | CDE006 | 547 | 547 | 1 | 20060117 | Cadieux, Gena | Kelly, Beth | | AC | E-mail from DOE attorney to DOE attorney re delegation of authority with reference to Elk Hills equity finalization process, reflecting confidential attorney client communications. | N |
| 3,675 | CDE007 | 1,742 | 1,744 | 3 | 20060117 | Latham, Gary | | | DP | predecisional memorandum indicating the deliberative process for the decision as to how to complete the IPE Equity work | Y |
| 3,676 | CGL001 | 109 | 111 | 3 | 20060117 | Latham, Gary | | | DP | memorandum prepared by Latham for ASFE regarding IPE contract status and providing possible opetions for IPE usage and completion of equity work that reflects deliberative process behind ASFE decision regarding how to proceed with IPE | N |
| 3,677 | CDE003 | 3,572 | 3,572 | 1 | 20060118 | Cadieux, Gena | Kelly, Beth; Egger, Mary | | AC | 1/18/06 email from DOE attorney (Kelly) to DOE attorneys (Egger, Cadieux) containing advice re: delegation by Secretary of Energy to ASFE of authority regarding divestment of DOE's interest in Elk Hills Field and subdelegation of authority by ASFE to PDASFE regarding equity finalization for Stevens Zone. | Y |
| 3,678 | CDE003 | 3,573 | 3,573 | 1 | 20060118 | Kelly, Beth | Egger, Mary; Cadieux, Gena | | AC | Email from DOE attorney (Kelly) to DOE attorneys (Egger, Cadieux) re: delegation of authority by Secretary of Energy to ASFE regarding divestment of DOE interest in Elk Hills Reserve and subdelegation of authority by ASFE to PDASFE regarding equity finalization for Stevens Zone. | Y |
| 3,679 | CDE007 | 19,189 | 19,189 | 1 | 20060127 | VinsonHatcher, Valerie | Egger, Mary; Latham, Gary; Smits, Arnold | Montanez, Ivelisse | AC | email to attorney Egger re rescheduling meetings | Y |
| 3,680 | CDE009 | 1,091 | 1,091 | 1 | 20060131 | Latham, Gary | Smits, Arnold | | AC | email between staff and attorney Cadieux re stevens zone cnst and production figures | Y |
| 3,681 | CDE007 | 7,970 | 7,970 | 1 | 20060201 | Smits, Arnold | Latham, Gary | | AC | attorney-client communication between Cadieux and Smits regarding Chevron's position on NGLs prior to the OHA decision redacted | Y |
| 3,682 | CAS006 | 1,253 | 1,254 | 2 | 20060209 | Cadieux, Gena | | | AC | Responses to questions asked by a DOE attorney related to the Stevens Zone. Responses are prepared by DOE employees and are therefore confidential attorney client communications. | N |
| 3,683 | CDE001 | 546 | 548 | 3 | 20060209 | Smits, Arnold | Cadieux, Gena | Latham, Gary | AC | E-mail from member, DOE HQ technology advisory team, to DOE attorney, re preliminary determination, reflecting confidential attorney client communications in the form of answers to the attorney's questions. | Y |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Decsription of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,684 | CDE001 | 549 | 550 | 2 | 20060209 | Smits, Arnold | Cadieux, Gena | Latham, Gary | AC | E-mail from DOE attorney to members, DOE HQ technical advisory team, re technical issues in OHA remand, reflecting confidential attorney client communications. | Y |
| 3,685 | CDE001 | 551 | 552 | 2 | 20060209 | DOE HQ Advisory Team (Latham, Smits, et al.) | | | AC | Responses by member, DOE HQ technical advisory team, to DOE attorney re technical issues in OHA remand, reflecting confidential attorney client communications. | Y |
| 3,686 | CDE001 | 1,458 | 1,460 | 3 | 20060209 | Cadieux, Gena | Smits, Arnold | Latham, Gary | AC;WP | E-mail from DOE attorney to members, DOE HQ technical advisory team re NGLs, reflecting confidential attorny client communications and confidential work product. | Y |
| 3,687 | CDE001 | 1,477 | 1,478 | 2 | 20060209 | Cadieux, Gena | Smits, Arnold | Latham, Gary | AC | E-mail from DOE attorney to member, DOE HQ technical advisory team re Sale Prices and NGL, reflecting confidential attorney client communications. | Y |
| 3,688 | CDE001 | 1,479 | 1,480 | 2 | 20060209 | Cadieux, Gena | Latham, Gary; Smits, Arnold | | AC | E- mail from DOE attorney to members, DOE HQ technical advisory team, re sale prices and NGL, reflecting confidential attorney client communications. | N |
| 3,689 | CDE007 | 1,025 | 1,028 | 4 | 20060209 | Latham, Gary; Smits, Arnold | Jarrett, Jeffrey | | DP | Memo from DOE HQ (Latham, Smits) containing predecisional material illustrating the deliberative process for the post-remand Stevens Zone decision. | Y |
| 3,690 | CDE007 | 1,029 | 1,029 | 1 | 20060209 | Latham, Gary | Smits, Arnold | | DP | predecisional material that was part of the deliberative process for the Stevens Zone decision post-remand | Y |
| 3,691 | CDE007 | 1,030 | 1,033 | 4 | 20060209 | Latham, Gary; Smits, Arnold | Jarrett, Jeffrey | | DP | predecisional material addressing Elk Hills issues that was part of the deliberative process for the Stevens Zone decision post-remand | Y |
| 3,692 | CDE007 | 6,636 | 6,637 | 2 | 20060209 | Smits, Arnold | Cadieux, Gena | Latham, Gary | AC;WP | Emails to and from DOE attorney (Cadieux) to Smits regarding questions related to Stevens Zone equity | N |
| 3,693 | CDE007 | 6,638 | 6,639 | 2 | 20060209 | Cadieux, Gena | | | AC;DP | List of questions of attorney Cadieux and responses by ASFE equity advisory team regarding IPE determinations, NGL value, assignment of ownership to the NGLs as part of deliberative process for Stevens Zone post-OHA remand preliminary decision | N |
| 3,694 | CDE007 | 6,905 | 6,907 | 3 | 20060209 | Cadieux, Gena | Smits, Arnold | Latham, Gary | AC | email to and from attorney Cadieux re gas sales price, oil price, compositing process in the stevens zone recommendations and NGLs | N |
| 3,695 | CDE007 | 6,949 | 6,950 | 2 | 20060209 | Cadieux, Gena | Latham, Gary; Smits, Arnold | | AC | email from attorney Cadieux re gap filling issue, NGL sales prices. | N |
| 3,696 | CDE007 | 6,982 | 6,983 | 2 | 20060209 | Smits, Arnold | Cadieux, Gena | Latham, Gary | AC | email to and from attorney Cadieux re gap filling issues, NGL sales prices, oil prices. | N |
| 3,697 | CGC002 | 1,777 | 1,779 | 3 | 20060209 | Latham, Gary; Smits, Arnold | Jarrett, Jeffrey | | DP | note from Latham (HQ team) to Jarrett (ASFE) on the OHA remand in Stevens zone reflecting deliberative process. | Y |
| 3,698 | CAS006 | 1,255 | 1,255 | 1 | 20060210 | Cadieux, Gena | | | AC | Reponses to questions asked by a DOE attorney related to the Stevens Zone. These responses are drafted by DOE employees and are therefore confidential attorney client communications. | N |
| 3,699 | CAS006 | 1,256 | 1,257 | 2 | 20060210 | Cadieux, Gena | | | AC | Memo from DOE attorney Gena Cadieux to DOE employees asking for clarification of responses made by DOE employees with respect to calculations involved in equity finalization process. Memo contains confidential attorney-client communications. | N |
| 3,700 | CDE001 | 542 | 542 | 1 | 20060210 | DOE HQ Advisory Team (Latham, Smits, et al.) | | | AC | Responses by member, DOE HQ technical advisory team, to DOE attorney re: questions posed, reflecting confidential attorney client communications and confidential work product. | Y |
| 3,701 | CDE001 | 544 | 545 | 2 | 20060210 | DOE HQ Advisory Team (Latham, Smits, et al.) | | | AC | Responses by member, DOE HQ technical advisory team, to DOE attorney re draft determination, reflecting confidential attorney client communications. | Y |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addressee(s) | Recipient(s) | Privilege(s) Asserted | Description of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,702 | CDE007 | 6,755 | 6,755 | 1 | 20060210 | | Cadieux, Gena | | AC | response to attorney Cadieux's questions re NGL and gas values, composting process and methodology. | N |
| 3,703 | CDE007 | 6,919 | 6,920 | 2 | 20060210 | | Cadieux, Gena | | AC | email to attorney Cadieux re gap filling issue, NGL sales prices, gas and oil prices | N |
| 3,704 | CDE007 | 19,197 | 19,197 | 1 | 20060213 | Rucker, Debra | Egger, Mary; Latham, Gary; Smits, Arnold; Krauss, Lori | Siwicki, Bernard | AC | mail to between staff and attorney egger re meeting | Y |
| 3,705 | CDE001 | 4,459 | 4,459 | 1 | 20060214 | Cadieux, Gena | Egger, Mary | | AC | E-mail from DOE attorney to DOE attorney re Equity Scenarios, reflecting confidental attorney client communication. | Y |
| 3,706 | CDE001 | 4,460 | 4,460 | 1 | 20060214 | DOE HQ Advisory Team (Latham, Smits, et al.) | | | WP | Draft equity scenarios prepared by member, DOE HQ technical advisory team for DOE attorney, reflecting confidential attorney communications and confidential work product. | N |
| 3,707 | CDE003 | 8,188 | 8,188 | 1 | 20060214 | Cadieux, Gena | Egger, Mary | | AC | 2/14/06 email between DOE attorneys (Cadieux, Egger) re: equity scenarios. | Y |
| 3,708 | CDE003 | 8,189 | 8,189 | 1 | 20060214 | Smits, Arnold; Latham, Gary | | | DP | 2/14/06 draft of equity scenarios prepared by DOE employees (Latham, Smits). | N |
| 3,709 | CDE007 | 13,125 | 13,125 | 1 | 20060214 | Smits, Arnold | Cadieux, Gena | Latham, Gary; Capitanio, Louis | AC | email to attorney Cadieus re equity 'scenarios | N |
| 3,710 | CDE013 | 29,727 | 29,727 | 1 | 20060214 | Smits, Arnold · | Cadieux, Gena | Latham, Gary; Capitanio, Louis | AC | Spreadsheet prepared by DOE HQ advisory team for ASFE regarding potential equity scenarios | N |
| 3,711 | CLC001 | 73 | 73 | 1 | 20060214 | DOE HQ Advisory Team (Latham, Smits, et al.) | | | DP | Spreadsheet on "draft equity scenarios" that HQ Advisory team prepared for advice to the ASFE, with handwritten notes by Capitanio. | Y |
| 3,712 | CLC001 | 74 | 74 | 1 | 20060214 | | | | AC;WP;DP | Handwritten notes of a meeting of six DOE employees, including two attorneys, summarize facts and opinions relating to the appropriate course of action for the ASFE to apply in calculating equity finalization for the Stevens Zone.Notes also reflect internal discussions of an option that Advisory team would consider advocating to ASFE with reference to the appropriate equity calculation for the Stevens Zone. | Y |
| 3,713 | CDE007 | 6,515 | 6,515 | 1 | 20060215 | Smits, Arnold | Cadieux, Gena | Latham, Gary | AC | email to attorney Cadieux re correspondence with EFTs | N |
| 3,714 | CDE003 | 808 | 808 | 1 | 20060221 | Kelly, Beth | Egger, Mary | | AC;DP | Email from DOE attorney (Kelly) to DOE attorney (Egger) providing comments as to how to proceed with Elk Hills equity finalization process upon expiration of contract between NSAI and DOE for IPE services. | Y |
| 3,715 | CDE001 | 1,444 | 1,444 | 1 | 20060222 | Cadieux, Gena | Smits, Arnold; Latham, Gary | Egger, Mary | AC | E-mail from DOE attorney tomembers, DOE HQ technical advisory team re the draft preliminary decision by the ASFE, reflecting confidential attorney client communications. | N |
| 3,716 | CDE003 | 4,336 | 4,336 | 1 | 20060222 | Cadieux, Gena | Smits, Arnold; Latham, Gary | Egger, Mary | AC;DP | 2/22/06 email from DOE attorney (Cadieux) to DOE employees (Smits, Latham) that contains advice and pre-decisional, deliberative information re: Preliminary Decision for Stevens Zone equity finalization on remand from OHA. | Y |
| 3,717 | CDE007 | 6,726 | 6,726 | 1 | 20060222 | Cadieux, Gena | Smits, Arnold; Latham, Gary | Egger, Mary | AC;DP | email from Cadieux to Smits, Latham, regarding Stevens Zone post-OHA decision | N |
| 3,718 | CDE009 | 1,053 | 1,054 | 2 | 20060222 | | | | WP | handwritten notes discussing attorney comments on draft legislation and NSAI contract | Y |
| 3,719 | CAS006 | 1,123 | 1,124 | 2 | 20060223 | | | | DP | Partial draft of the AFSE's Preliminary Decision after remand from OHA, written by a member of the DOE headquarters technical advisory team. | N |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Description of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,720 | CDE007 | 6,725 | 6,725 | 1 | 20060223 | Smits, Arnold | Cadieux, Gena | Latham, Gary | AC;DP | Emails to and from DOE attorney (Cadieux) to Smits, Latham, regarding draft Stevens Zone post-OHA decision | N |
| 3,721 | CDE007 | 1,442 | 1,442 | 1 | 20060224 | Egger, Mary | Smits, Arnold; Latham, Gary | | AC;WP | email from DOE attorney (Egger) to DOE employees regarding equity finalization timeline | Y |
| 3,722 | CDE007 | 1,565 | 1,565 | 1 | 20060224 | Smits, Arnold | Egger, Mary; Latham Gary | | AC | emails to and from DOE attorney (Egger) regarding timeline for finalization of equity redetermination | Y |
| 3,723 | CDE009 | 330 | 330 | 1 | 20060224 | Egger, Mary | Smits, Arnold; Latham, Gary | | AC | email between staff and attorney Egger e DOE 5 year plan | Y |
| 3,724 | CDE009 | 334 | 335 | 2 | 20060224 | Latham, Gary | Smits, Arnold; Egger, Mary | | AC | email between staff and attorney Egger re DOE 5 year plan | Y |
| 3,725 | CDE001 | 408 | 411 | 4 | 20060225 | DOE HQ Advisory Team (Latham, Smits, et al.) | | | WP;DP | Draft document by member, DOE HQ technical advisory team, re Input to the Stevens Equity Redetermination, reflecting confidential work product. | N |
| 3,726 | CAS006 | 1,021 | 1,022 | 2 | 20060227 | DOE HQ Advisory Team (Latham, Smits, et al.) | | | DP | Draft of part of the ASFE Preliminary Decision prepared by member of the DOE headquarters technical advisory team. | N |
| 3,727 | CDE001 | 407 | 407 | 1 | 20060227 | Latham, Gary | Cadieux, Gena | Smits, Arnold | AC | E-mail from member, DOE HQ technical advisory team, to DOE attorney re Input to the Stevens Equity Redetermination Document, forwarding the draft document and reflecting confidential attorney client communications. | Y |
| 3,728 | CDE001 | 538 | 539 | 2 | 20060227 | DOE HQ Advisory Team (Latham, Smits, et al.) | | | DP | Document by members, DOE HQ technical advisory team, used as part of the deliberative process prior to the ASFE Stevens Zone decision post OHA-remand. | Y |
| 3,729 | CDE003 | 3,674 | 3,676 | 3 | 20060227 | Krauss, Lori | Egger, Mary | Rucker, Debra | DP | 2/27/06 email from DOE employee (Rucker) to DOE employees (Golub, Pate, Roy, Shages) and DOE attorney (Egger) containing pre-decisional, deliberative information re: DOE budget plan.2/27/06 email from Golub to Pate and Roy containing pre-decisional, deliberative information re: same topic.2/27/06 email from Office of management and Budget employee (Krauss) to Golub containing pre-decisional, deliberative information re: same topic.2/24/06 email from Egger to Rucker and Krauss containing pre-decisional, deliberative information re: same topic.2/24/06 email from Rucker to Krauss and Egger containing pre-decisional, deliberative information re: same topic.2/24/06 email from Krauss to Rucker and Egger containing pre-decisional, deliberative information re: same topic. | Y |
| 3,730 | CDE003 | 3,677 | 3,679 | 3 | 20060227 | Rucker, Debra | Egger, Mary | | DP | 2/27/06 email from DOE employee (Rucker) to DOE employees (Golub, Pate, Roy, Shages, Egger) containing pre-decisional, deliberative information re: DOE budget plan.2/27/06 email from Golub to Pate and Roy containing pre-decisional, deliberative information re: same topic.2/27/06 email from Office of Management and Budget employee (Krauss) to Golub containing pre-decisional, deliberative information re: same topic.2/24/06 email from Egger to Rucker and Krauss containing pre-decisional, deliberative information re: same topic.2/24/06 email from Rucker to Krauss and Egger containing pre-decisional, deliberative information re: same topic.2/24/06 email from Krauss to Rucker and Egger containing pre-decisional, deliberative information re: same topic. | Y |
| 3,731 | CDE003 | 8,206 | 8,206 | 1 | 20060227 | Kelly, Beth | Egger, Mary | Sherry, Paul | AC | Email from DOE attorney (Kelly) to DOE attorney (Egger) re: results of legal research and advice re: IPE services contract issue. | Y |
| 3,732 | CDE006 | 6,355 | 6,355 | 1 | 20060227 | Egger, Mary | Kelly, Beth | Sherry, Paul | AC | E-mail from DOE attorney to DE attorney re use of statutory exception to Federal Property and Administrative Services Act of 1949, reflecting confidential attorney client communication in the form of legal advice. | N |
| 3,733 | CDE007 | 3,353 | 3,353 | 1 | 20060227 | Latham, Gary | Cadieux, Gena | Smits, Arnold | AC;DP | email from Latham to DOE attorney (Cadieux) providing options for compliance with the OHA order for the post-remand Stevens Zone decision. | N |
| 3,734 | CDE007 | 6,200 | 6,200 | 1 | 20060227 | Latham, Gary | Smits, Arnold | | AC | email to attorney Cadieux re input to the stevens equity redetermination document | Y |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Description of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,735 | CDE007 | 6,201 | 6,201 | 1 | 20060227 | Smits, Arnold | Latham, Gary | | AC | email to attorney Cadieux re input to stevens equity redetermination document | Y |
| 3,736 | CDE007 | 6,394 | 6,395 | 2 | 20060227 | | Cadieux, Gena | | AC | attachment to email sent to attorney Cadieux re OHA TEA-001 equity advisory team process | N |
| 3,737 | CDE007 | 6,397 | 6,398 | 2 | 20060227 | STA (Burzlaff et al.) | Cadieux, Gena | | AC | attachment to memo re OHA TEA-0001 equity advisory team process sent to attorney Cadieux and other staff | N |
| 3,738 | CDE003 | 7,342 | 7,343 | 2 | 20060228 | Kelly, Beth | Egger, Mary | | AC | 2/28/06 email from DOE attorney (Kelly) to DOE attorney (Egger) re: Agreement to Share Liability and Confidentiality Agreement. | Y |
| 3,739 | CDE006 | 6,682 | 6,682 | 1 | 20060228 | Kelly, Beth | Egger, Mary | | AC | E-mail from DOE attorney to DOE attorney re c(7) exception option for a new IPE contractor, reflecting confidential attorney client communications. | N |
| 3,740 | CDE007 | 1,452 | 1,452 | 1 | 20060228 | Egger, Mary | Kelly, Beth; Latham, Gary; Smits, Arnold | | AC;WP | email re indemnification language | Y |
| 3,741 | CDE007 | 16,288 | 16,288 | 1 | 20060228 | Latham, Gary | Egger, Mary | | AC | email to and from attorney Egger re indemnification language | N |
| 3,742 | CDE003 | 1,006 | 1,006 | 1 | 20060301 | Graham, Patricia | Egger, Mary | | AC | 3/1/06 email between DOE attorneys (Egger, Graham) re: budget estimates for legal fees for DOE's outside counsel (O'Melveny & Myers) with comment by Ms. Egger upon Stevens Zone and Shallow Oil Zone equity finalization proceedings. | Y |
| 3,743 | CDE003 | 3,667 | 3,670 | 4 | 20060301 | Latham, Gary | Egger, Mary | Smits, Arnold | DP | 3/1/06 email from DOE employee (Latham) to DOE attorney (Egger) containing pre-decisional, deliberative information concerning DOE budget plan.3/1/06 email from Egger to Latham and DOE employee (Smits) containing pre-decisional, deliberative information re: same topic.3/1/06 email from DOE employee (Rucker) to Egger containing pre-decisional, deliberative information re: same topic.2/27/06 email from Rucker to Egger and DOE employees (Roy, Golub) containing pre-decisional, deliberative information re: same topic.2/27/06 email from Golub to Roy and DOE employee (Pate) containing pre-decisional, deliberative information re: same topic.2/27/06 email from Office of Management and Budget employee (Krauss) to Golub containing pre-decisional, deliberative information re: same topic.2/24/06 email from Egger to Rucker and Krauss containing pre-decisional, deliberative information re: same topic.2/24/06 email from Rucker to Krauss and Egger containing pre-decisional, deliberative information re: same topic.2/24/06 email from Krauss to Rucker and Egger containing pre-decisional, deliberative information re: | Y |
| 3,744 | CDE003 | 3,671 | 3,673 | 3 | 20060301 | Rucker, Debra | Egger, Mary | | DP | 3/1/06 email from DOE employee (Rucker) to DOE attorney (Egger) containing pre-decisional, deliberative information re: DOE budget plan.2/27/06 email from Rucker to DOE employees (Golub, Pate, Roy, Shages, Egger) containing pre-decisional, deliberative information re: same topic.2/27/06 email from Golub to Pate and Roy containing pre-decisional, deliberative information re: same topic.2/27/06 email from Office of management and Budget employee (Krauss) to Golub containing pre-decisional, deliberative information re: same topic.2/24/06 email from Egger to Rucker and Krauss containing pre-decisional, deliberative information re: same topic.2/24/06 email from Rucker to Krauss and Egger containing pre-decisional, deliberative information re: same topic.2/24/06 email from Krauss to Rucker and Egger containing pre-decisional, deliberative information re: same topic. | Y |
| 3,745 | CDE003 | 4,088 | 4,088 | 1 | 20060301 | Beth, Kelly | Egger, Mary | Sherry, Paul | AC | Email from DOE attorney (Kelly) to DOE attorney (Egger) that contains advice re: (1) legal instruments regarding Elk Hills equity finalization process and (2) an aspect of the contract between DOE and NSAI for IPE services. | Y |
| 3,746 | CDE003 | 4,130 | 4,131 | 2 | 20060301 | Kelly, Beth | Egger, Mary | | AC | 3/1/06 email from DOE attorney (Kelly) to DOE attorney (Egger) in response to Egger email re: proposed teleconference with NSAI regarding extension of contract between NSAI and DOE for IPE services.3/1/06 email from Egger to DOE attorneys (Johnston, Michael) re: proposed teleconference with NSAI regarding extension of contract between NSAI and DOE for IPE services.3/1/06 email from Kelly to Egger providing advice re: communications with NSAI regarding IPE services contract administration. | Y |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Description of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,747 | CDE006 | 4,024 | 4,024 | 1 | 20060301 | Kelly, Beth | Egger, Mary | Sherry, Paul | AC | E-mail from DOE attorney to DOE attorney re review of protocols, reflecting confidential attorney client communication in the form of legal advice. | N |
| 3,748 | CDE006 | 7,412 | 7,413 | 2 | 20060301 | Kelly, Beth | Egger, Mary | | AC | E-mail from DOE attorney to DOE attorney re indemnification language, reflecting confidential attorney client communication. | N |
| 3,749 | CDE009 | 390 | 392 | 3 | 20060301 | Egger, Mary | Latham, Gary; Smits, Arnold | | AC | email between staff and attorney Egger re DOE 5 year plan | Y |
| 3,750 | CDE009 | 397 | 400 | 4 | 20060301 | Egger, Mary | Latham, Gary | Smits, Arnold | AC | email between staff and attorney Eger re DOE 5 year plan | Y |
| 3,751 | CDE007 | 1,205 | 1,205 | 1 | 20060303 | Latham, Gary | Lardizabal, Ben | | DP | discussions regarding the decision as to whether to continue to use NSAI as IPE | Y |
| 3,752 | CDE007 | 1,539 | 1,539 | 1 | 20060303 | Lardizabal, Ben | Latham, Gary | Kelly, Beth; Tomasoni, Beth | AC;DP | emailstaff comments on delay in resumption of work by NSAI | Y |
| 3,753 | CDE007 | 1,561 | 1,561 | 1 | 20060303 | Latham, Gary | Lardizabal, Ben | | DP | email that is part of the deliberative process behind the decision as to whether to continue to use NSAI as IPE | Y |
| 3,754 | CDE007 | 1,672 | 1,672 | 1 | 20060303 | Lardizabal, Ben | Latham, Gary | Tomasoni, Beth; Kelly, Beth | DP | email illustrating deliberative process behind decision as to whether to have NSAI resume its equity redetermination work | Y |
| 3,755 | CDE007 | 1,796 | 1,797 | 2 | 20060303 | Latham, Gary | Lardizabal, Ben | | AC;DP | emails discussing resumption of work by NSAI as IPE containing deliberative process that is part of the decision as to whether to continue to use | Y |
| 3,756 | CDE003 | 7,952 | 7,953 | 2 | 20060306 | Kelly, Beth | Egger, Mary | Sherry, Paul | AC | 3/6/06 email from DOE attorney (Kelly) to DOE attorney (Egger) re: transfer of data under IPE services contract. | Y |
| 3,757 | CDE007 | 1,560 | 1,560 | 1 | 20060306 | Latham, Gary | Lardizabal, Ben | | DP | email that is part of the deliberative process regarding the decision to continue to use NSAI as IPE | Y |
| 3,758 | CDE007 | 1,791 | 1,792 | 2 | 20060306 | Latham, Gary | Lardizabal, Ben | | DP | emails discussing the resumption of IPE equity work by NSAI containing the deliberations as to whether to continue using NSAI | Y |
| 3,759 | CDE003 | 4,142 | 4,144 | 3 | 20060307 | Michael, Paul | Egger, Mary | Johnston, Marc | AC | 3/7/06 email from DOE attorney (Michael) to DOE attorney (Egger) re: proposed teleconference with NSAI regarding extension of contract between NSAI and DOE for IPE services.3/7/06 email from Egger to Michael re: same topic.3/1/06 email from Egger to DOE attorney (Johnston) and Michael re: same topic.3/1/06 email from DOE attorney (Kelly) to Egger re: communication between DOE and NSAI upon contract administration matter. | Y |
| 3,760 | CBL002 | 1,062 | 1,064 | 3 | 20060310 | Latham, Gary | Egger, Mary; Smits, Arnold; Lardizabal, Ben | Kelly, Beth; Michael, Paul | AC;DP | 3/10/06 email from DOE attorney (Egger) containing pre-decisional, deliberative information and legal advice re: extension of IPE services contract. | Y |
| 3,761 | CBL002 | 1,065 | 1,065 | 1 | 20060310 | Egger, Mary | Latham, Gary; Smits, Arnold; Lardizabal, Ben | Kelly, Beth; Michael, Paul | AC;DP | Email from DOE attorney (Egger) to DOE employees containing pre-decisional, deliberative information and legal advice re: extension of IPE services contract. | Y |
| 3,762 | CDE001 | 60 | 60 | 1 | 20060310 | Cadieux, Gena | Egger, Mary; Latham, Gary; Smits, Arnold | | AC | E-mail from DOE attorney to DOE attorney and members of the DOE HQ technical advisory teamta, re status and timetable for equity redetermination, reflecting confidential attorney client communications. | Y |
| 3,763 | CDE001 | 535 | 536 | 2 | 20060310 | Latham, Gary | Cadieux, Gena | | AC | E-mail from member, DOE HQ technical advisory team, to DOE attorney re draft preliminary Stevens Zone decision, reflecting confidential attorney client communications in the form of legal advice. | Y |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Decription of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,764 | CDE003 | 4,145 | 4,148 | 4 | 20060310 | Michael, Paul | Egger, Mary | Johnston, Marc | AC | 3/10/06 email from DOE attorney (Egger) to DOE attorney (Michael) re: proposed teleconference with NSA regarding extension of contract between NSAI and DOE for IPE services.3/7/06 email from Michael to Egger re: same topic.3/7/06 email from Egger to Michael re: same topic.3/1/06 email from Egger to DOE attorney (Johnston) and Michael re: same topic.3/1/06 email from Egger to DOE attorney (Kelly) re: communication with NSAI regarding contract administration matter. | Y |
| 3,765 | CDE007 | 106 | 106 | 1 | 20060310 | Latham, Gary | Egger, Mary | | AC | emailsregarding ASFE issues and redetermination on Stevens Zone equity | Y |
| 3,766 | CDE007 | 112 | 113 | 2 | 20060310 | Latham, Gary | Cadieux, Gena | Smits, Arnold; Egger, Mary | AC | emails re ASFE issues and redetermination on stevens zone equity | Y |
| 3,767 | CDE007 | 6,758 | 6,759 | 2 | 20060310 | Latham, Gary | Cadieux, Gena; Egger, Mary | | AC;WP | email among attorneys Cadieux and Egger and staff re conference calls and events leading up to Feb 2006 and Stevens Zone prelimianry decision post-OHA remand | N |
| 3,768 | CDE007 | 6,910 | 6,911 | 2 | 20060310 | Smits, Arnold | Latham, Gary | | AC;DP | email discussing SOZ schedule change reflecting deliberative process behind decision | Y |
| 3,769 | CDE007 | 6,912 | 6,914 | 3 | 20060310 | Latham, Gary | Smits, Arnold | | AC;DP | email string regarding SOZ schedule reflecting deliberative process on final decision for Stevens Zone. | Y |
| 3,770 | CDE007 | 6,947 | 6,948 | 2 | 20060310 | Egger, Mary | Latham, Gary; Smits, Arnold; Lardizabal, Ben | Kelly, Beth; Michael, Paul | AC;WP | email from attorney Egger re expiration of IPE contract and equity finalization contract | N |
| 3,771 | CDE007 | 6,960 | 6,961 | 2 | 20060310 | Latham, Gary | Egger, Mary; Smits, Arnold; Lardizabal, Benjamin | Kelly, Beth; Michael, Paul | AC | email to and from Egger re expiration of IPE contract and equity finalization contract | N |
| 3,772 | CDE007 | 6,988 | 6,989 | 2 | 20060310 | Latham, Gary | Egger, Mary | Smits, Arnold | AC;DP | 3/10/06 emails to and from attorney Egger and to other DOE attorneys re teleconference with NSAI and upcoming IPE contract | N |
| 3,773 | CDE011 | 7,575 | 7,576 | 2 | 20060310 | Latham, Gary | Egger, Mary; Smits, Arnold; Lardizabal, Ben | Kelly, Beth; Michael, Paul | AC | email to and from Egger (counsel) regarding the NSAI contract extension | Y |
| 3,774 | CDE011 | 7,577 | 7,578 | 2 | 20060310 | Egger, Mary | Latham, Gary; Smits, Arnold; Lardizabal, Ben | Kelly, Beth; Michael, Paul | AC | email from Egger (counsel) re the NSA contract | Y |
| 3,775 | CBL002 | 1,060 | 1,061 | 2 | 20060313 | Egger, Mary | Latham, Gary; Smits, Arnold; Lardizabal, Ben | Kelly, Beth; Michael, Paul | AC;DP | 3/10/06 email from DOE attorney (Egger) to DOE employees Latham, Smits, Lardizabal) containing pre-decisional, deliberative information and legal advice re: extension of IPE services contract. | Y |
| 3,776 | CBL002 | 1,070 | 1,071 | 2 | 20060313 | Lardizabal, Ben | Tomasoni, Beth | | AC;DP | 3/10/06 email from DOE attorney (Egger) to DOE employees containing pre-decisional, deliberative information and legal advice re: extension of IPE services contract. | Y |
| 3,777 | CBL002 | 1,072 | 1,073 | 2 | 20060313 | Lardizabal, Ben | Tomasoni, Beth | | AC;DP | 3/10/06 email from DOE attorney (Egger) to DOE employees containing pre-decisional, deliberative information and legal advice re: extension of IPE services contract. | Y |
| 3,778 | CDE001 | 534 | 534 | 1 | 20060313 | Latham, Gary | Cadieux, Gena | Smits, Arnold | AC | E-mail from member, DOE HQ technical advisory team, to DOE attorney re Draft Preliminary redetermination decision on the Stevens Zone, reflecting confidential attorney client communication in the form of legal question. | Y |
| 3,779 | CDE007 | 6,986 | 6,987 | 2 | 20060313 | Latham, Gary | Egger, Mary | Smits, Arnold | AC;WP | email re issues to be discussed in teleconference with NSAI regarding new IPE contract | N |
| 3,780 | CDE007 | 17,482 | 17,482 | 1 | 20060313 | Latham, Gary | Cadieux, Gena | Smits, Arnold | AC | email between staff and attorney Cadieux re redetermination decision | N |
| 3,781 | CDE011 | 7,601 | 7,602 | 2 | 20060313 | Egger, Mary | Latham, Gary; Smits, Arnold; Lardizabal, Benjamin | Kelly, Beth; Michael, Paul | AC | emails to and from Egger (counsel) re the NSA contract | Y |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Decsription of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,782 | CDE001 | 532 | 532 | 1 | 20060315 | Latham, Gary | Cadieux, Gena | Smits, Arnold | AC | E-mail from member, DOE HQ technical advisory team, to DOE attorney re OHA remand, reflecting confidential attorney client communications and confidential attorney work product. | Y |
| 3,783 | CDE001 | 533 | 533 | 1 | 20060315 | Latham, Gary | Cadieux, Gena | Smits, Arnold | AC | E-mail from member, DOE HQ technical advisory team, to DOE attorney re OHA Remand, reflecting confidential attorney client communication in the form of request for legal advice. | Y |
| 3,784 | CDE007 | 1,977 | 1,978 | 2 | 20060315 | Latham, Gary | Luhar, Raj | | AC | 3/10/06 email from DOE attorney (Egger) re: Telecon w/ NSAI redacted | Y |
| 3,785 | CDE007 | 6,766 | 6,766 | 1 | 20060315 | Latham, Gary | Cadieux, Gena | Smits, Arnold | AC;DP | emails to and from attorney Cadieux re OHA decision and staff technical analysis and recommendation and preparation of OHA decision piece | N |
| 3,786 | CDE007 | 6,773 | 6,773 | 1 | 20060315 | Latham, Gary | Cadieux, Gena | Smits, Arnold | AC;DP | email to attorney Cadieux re OHA decision piece and staff technical analysis and recommendation | N |
| 3,787 | CDE007 | 6,958 | 6,959 | 2 | 20060315 | Latham, Gary | Luhar, Raj | | WP | email from attorney Egger re expiration of IPE contract and equity finalization contract | Y |
| 3,788 | CBL002 | 1,068 | 1,069 | 2 | 20060316 | Lardizabal, Ben | Tomasoni, Beth | | AC;DP | 3/10/06 email from DOE attorney (Egger) to DOE employees containing pre-decisional, deliberative information and legal advice re: extension of IPE services contract. | Y |
| 3,789 | CDE006 | 6,975 | 6,975 | 1 | 20060316 | Kelly, Beth | Egger, Mary | | AC | E-mail from DOE attorney to DOE attorney re telephone conference between ASFE and Sewell, reflecting confidential attorney client communication concerning the conference. | N |
| 3,790 | CDE011 | 7,603 | 7,605 | 3 | 20060316 | Lardizabal, Benjamin | Tomasoni, Beth | | AC | emails to and from counsel re the NSAI contract | Y |
| 3,791 | CDE003 | 8,692 | 8,692 | 1 | 20060317 | Johnston, Marc | Egger, Mary | | AC | 3/17/06 email between DOE attorneys (Johnston, Egger) re: comment upon talking points paper prepared by Egger for telephone conference between ASFE (Jarrett) and NSAI (Sewell). | Y |
| 3,792 | CDE003 | 8,693 | 8,693 | 1 | 20060317 | Smits, Arnold | Egger, Mary | Latham, Gary; Kelly, Beth; Johnston, Marc | AC | 3/17/06 email from DOE employee (Smits) to DOE attorney (Egger) re: comment upon talking points paper prepared by Egger for telephone conference between ASFE (Jarrett) and NSAI (Sewell). | Y |
| 3,793 | CDE007 | 16,286 | 16,286 | 1 | 20060317 | Latham, Gary | Egger, Mary | | AC | email to DOE attorneys re telecon | N |
| 3,794 | CDE009 | 384 | 384 | 1 | 20060317 | Egger, Mary | Egger, Mary; Latham, Gary; Smits, Arnold; Kelly, Beth; Johnston, Marc | | AC | email between staff and Egger re teleconference | Y |
| 3,795 | CDE001 | 396 | 396 | 1 | 20060318 | Latham, Gary | Cadieux, Gena | Smits, Arnold | AC | E-mail from member, DOE HQ technical advisory team, to DOE attorney re implementation of OHA Remand, reflecting confidential attorney client communications. | Y |
| 3,796 | CDE007 | 2,037 | 2,037 | 1 | 20060318 | Latham, Gary | Cadieux, Gena | Smits, Arnold | AC;DP | email from Latham to Cadieuxstaff discussion of procedure for implementing the OHA order without equations | N |
| 3,797 | CDE009 | 417 | 417 | 1 | 20060318 | Smits, Arnold | Smits, Arnold | | AC | email between staff and attorney Cadieux re implementation of OHA order without equations | Y |
| 3,798 | CDE007 | 3,573 | 3,573 | 1 | 20060320 | Smits, Arnold | Latham, Gary | | DP | emailcomments on calculations for options B and C for report which is part of the deliberative process for Stevens Zone decision. | N |
| 3,799 | CDE001 | 402 | 402 | 1 | 20060321 | Latham, Gary | Cadieux, Gena | Smits, Arnold | AC;WP | E-Mail, dated March 21, 2006, from member, DOE HQ technical advisory team, to DOE attorney re OHA Remand, reflecting confidential attorney client communication and confidential work product. | Y |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Description of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,800 | CDE001 | 403 | 406 | 4 | 20060321 | DOE HQ Advisory Team (Latham, Smits, et al.) | | | DP | Description by member, DOE HQ technical advisory team, of the draft options for the consideration of the ASFE in responding to the OHA remand, reflecting deliberative process considerations. | Y |
| 3,801 | CDE007 | 18,231 | 18,231 | 1 | 20060321 | Cadieux, Gena | Latham, Gary | | AC | email between staff and attorneoy Cadieux re OHA remand | N |
| 3,802 | CDE009 | 429 | 429 | 1 | 20060321 | Latham, Gary | Cadieux, Gena | Smits, Arnold | AC | email between staff and attorney Cadieux discussing options to response to OHA remand | Y |
| 3,803 | CDE001 | 531 | 531 | 1 | 20060322 | Smits, Arnold | Cadieux, Gena | Latham, Gary | AC | E-mail from member, DOE HQ technical advisory team, to DOE attorney re Preliminary draft decision, reflecting confidential attorney client communications. | N |
| 3,804 | CDE006 | 6,281 | 6,281 | 1 | 20060322 | Kelly, Beth | Michael, Paul; Johnston, Marc | Egger, Mary | AC | E-mail from DOE attorney to DOE attorneys re telephone meeting with NSAI about working under extended contract, reflecting confidential attorney client communications. | N |
| 3,805 | CDE006 | 7,219 | 7,219 | 1 | 20060322 | Kelly, Beth | Egger, Mary | | AC | E-mail from DOE attorney to DOE attorney re teleconference with IPE, reflecting attorney client communication concerning date for conference. | N |
| 3,806 | CDE006 | 7,408 | 7,408 | 1 | 20060322 | Kelly, Beth | Lardizabal, Benjamin | | AC;WP | E-mail from Kelly to Lardizabal containing draft letter to NSAI for review. | N |
| 3,807 | CDE007 | 15,595 | 15,596 | 2 | 20060322 | Latham, Gary | VinsonHatcher, Valerie | Kelly, Beth | AC | email to and from attorney Kelly re meeting schedule | N |
| 3,808 | CDE007 | 17,475 | 17,475 | 1 | 20060322 | Latham, Gary | Smits, Arnold | | AC | attorney-client communications between Cadieux and Latham re response to OHA remand redacted | Y |
| 3,809 | CDE001 | 526 | 526 | 1 | 20060323 | Latham, Gary | Cadieux, Gena | Smits, Arnold | AC;DP | E-mail from member, DOE HQ technical advisory team, to DOE attorney, re OHA decision draft, reflecting confidential work product and confidential attorney client communications. | Y |
| 3,810 | CDE001 | 527 | 527 | 1 | 20060323 | Smits, Arnold | Cadieux, Gena | Latham, Gary | AC | E-mail from member, DOE HQ technical advisory team, to DOE attorney, forwarding a decision table, reflecting confidential attorney client communication and confidential attorney work product. | Y |
| 3,811 | CDE001 | 529 | 530 | 2 | 20060323 | Smits, Arnold | Cadieux, Gena | Latham, Gary | AC | E-mail from member, DOE HQ technical advisory team, to DOE attorney re preliminary draft decision, reflecting confidential attorney client communications. | Y |
| 3,812 | CDE001 | 4,513 | 4,513 | 1 | 20060323 | Cadieux, Gena | Smits, Arnold | | AC;WP | E-mail from DOE attorney to member, DOE technical advisory team, re information provided for a portion of the draft preliminary decision, reflecting confidential attorney client communications and confidential work product. | N |
| 3,813 | CDE006 | 6,315 | 6,315 | 1 | 20060323 | Kelly, Beth | Lardizabal, Benjamin | | AC | E-mail from DOE attorney to CO re extension of NSAI period of n on-performance, reflecting confidential attorney client communication. | N |
| 3,814 | CDE006 | 6,327 | 6,328 | 2 | 20060323 | Lardizabal, Ben | Kelly, Beth | Tomasoni, Beth; Latham, Gary | AC | E-mail from CO to DOE attorney re extension of NSAI period of non-performance, reflecting confidential attorney client communication. | N |
| 3,815 | CDE007 | 6,839 | 6,839 | 1 | 20060323 | Latham, Gary | Cadieux, Gena | Smits, Arnold | AC | email to attorney Cadieux re issues pertinent to Stevens Zone preliminary decision post OHA-remand | N |
| 3,816 | CDE011 | 14,670 | 14,670 | 1 | 20060323 | Lardizabal, Benjamin | Tomasoni, Beth | | AC | email from Lardizabal (CO) reflecting advice by counsel | Y |
| 3,817 | CDE011 | 14,758 | 14,760 | 3 | 20060323 | Kelly, Beth | Lardizabal, Ben | | AC | email to and from Kelly (counsel) re the NSA contract | Y |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Description of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,818 | CDE006 | 6,255 | 6,258 | 4 | 20060324 | Lardizabal, Ben | Kelly, Beth | Tomasoni, Beth; Sapp, Linda; Gatto, Tobin; Latham, Gary | AC | E-mail from CO to DOE attorney re Extension of period of non-perfomance (NSAI), reflecting confidential attorney client communication. | N |
| 3,819 | CDE001 | 394 | 394 | 1 | 20060326 | Latham, Gary | Cadieux, Gena | Smits, Arnold | AC;WP | E-mai to a DOE attorney dated March 26, 2006, reflecting confidential attorney client communication and confidential attorney work product re equity impacts. | N |
| 3,820 | CDE001 | 395 | 395 | 1 | 20060326 | | | | AC;WP | Draft comments to a DOE attorney dated March 26, 2006, reflecting confidential attorney client communication and confidential attorney work product re equity calculations. | N |
| 3,821 | CDE007 | 2,035 | 2,035 | 1 | 20060326 | Latham, Gary | Cadieux, Gena | Smits, Arnold | AC;DP | email from Latham to DOE attorney (Cadieux)re data gaps for section III A | N |
| 3,822 | CDE007 | 2,036 | 2,036 | 1 | 20060326 | | | | DP | draft of Section III A Gaps in the Data | N |
| 3,823 | CAS006 | 1,048 | 1,048 | 1 | 20060327 | | | | DP | Partial draft of the AFSE's Preliminary Decision after remand from OHA, written by a member of the DOE headquarters technical advisory team. | N |
| 3,824 | CAS006 | 1,259 | 1,260 | 2 | 20060327 | | | | DP | Partial draft of the AFSE's Preliminary Decision after remand from OHA, written by a member of the DOE headquarters technical advisory team. | N |
| 3,825 | CBL002 | 1,041 | 1,042 | 2 | 20060327 | Kelly, Beth | Lardizabal, Ben | | AC | 3/27/06 email from DOE attorney (Kelly) to contracting officer containing legal advice re: NSAI Indemnification.3/27/06 email from contracting officer to DOE attorney (Kelly) seeking legal advice re: NSAI indemnification. | Y |
| 3,826 | CBL002 | 1,043 | 1,043 | 1 | 20060327 | Kelly, Beth | Lardizabal, Ben | | AC | 3/27/06 email from DOE attorney (Kelly) to contracting officer containing legal advice re: NSAI Indemnification.3/27/06 email from contracting officer to DOE attorney (Kelly) seeking legal advice re: NSAI indemnification. | Y |
| 3,827 | CDE001 | 520 | 521 | 2 | 20060327 | | | | AC;WP;DP | Draft report, dated March 27, 2006, to a DOE attorney re OHA Remand reflecting confidential attorney client communications and confidential work product. | Y |
| 3,828 | CDE001 | 523 | 524 | 2 | 20060327 | DOE HQ Advisory Team (Latham, Smits, et al.) | | | AC;DP | Draft prepared by member, DOE HQ technical advisory team, for DOE attorney re OHA remand, reflecting deliberative process and attorney-client communications. | N |
| 3,829 | CDE001 | 525 | 525 | 1 | 20060327 | Latham, Gary | Cadieux, Gena | Smits, Arnold | AC | E-mail from member, DOE HQ technical advisory team, to DOE attorney re draft determination, reflecting confidential attorney client communications. | Y |
| 3,830 | CDE003 | 8,120 | 8,122 | 3 | 20060327 | Lardizabal, Benjamin | | | AC | 3/29/06 draft of letter (prepared by DOE attorney (Kelly)) from DOE contracting officer (Lardizabal) to NSAI attorney (Beatty) re: clause H.20 in contract between NSAI and DOE for IPE services. | N |
| 3,831 | CDE006 | 6,218 | 6,220 | 3 | 20060327 | Lardizabal, Ben | | | AC | Draft letter to NSAI from CO OE attorney re clause H.20, reflecting confidential attorney client communication. | N |
| 3,832 | CDE006 | 6,683 | 6,683 | 1 | 20060327 | Kelly, Beth | Lardizabal, Ben | | AC | E-mail from DOE attorney to CO re draft letter to NSAI concerning contract clause, reflecting confidential attorney client communication in the form of commenting on draft letter. | N |
| 3,833 | CDE006 | 6,710 | 6,711 | 2 | 20060327 | Kelly, Beth | Lardizabal, Ben | | AC | E-mail from DOE attorney to CO re draft letter to NSAI, reflecting confidential attorney client communication in the form of comments on draft. | N |
| 3,834 | CDE006 | 6,745 | 6,746 | 2 | 20060327 | Kelly, Beth | Lardizabal, Ben | | AC | E-mail from DOE attorney to CO re draft letter to NSAI, reflecting confidential attorney client communication in the form of legal advice. | N |
| 3,835 | CDE006 | 7,409 | 7,411 | 3 | 20060327 | Lardizabal, Ben | | | AC;WP | Draft letter prepared by DOE attorney for CO re NSAI contract, reflecting confidential work product and attorney client communication. | N |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Description of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,836 | CDE007 | 16,315 | 16,315 | 1 | 20060327 | Latham, Gary | Cadieux, Gena | Smits, Arnold | AC | email to and from attorney Cadieux re Section III A post remand. | N |
| 3,837 | CDE011 | 14,566 | 14,568 | 3 | 20060327 | Lardizabal, Ben | | | AC | draft of letter to NSA counsel from Lardizabal, prepared by Kelly (counsel) and sent to Lardizabal by email | Y |
| 3,838 | CDE011 | 14,671 | 14,673 | 3 | 20060327 | Lardizabal, Ben | | | AC | draft of letter to NSA counsel prepared by Kelly and provided to Lardizabal by email | Y |
| 3,839 | CDE011 | 14,749 | 14,752 | 4 | 20060327 | Kelly, Beth | Lardizabal, Benjamin | | AC | email to and from Kelly (counsel) regarding the NSA contract | Y |
| 3,840 | CDE011 | 14,960 | 14,961 | 2 | 20060327 | Kelly, Beth | Lardizabal, Benjamin | | AC | email from Kelly (counsel) re the NSA contract | Y |
| 3,841 | CDE011 | 14,969 | 14,970 | 2 | 20060327 | Kelly, Beth | Lardizabal, Benjamin | | AC | email from Kelly (counsel) re the NSA contract | Y |
| 3,842 | CDE011 | 14,971 | 14,972 | 2 | 20060327 | Kelly, Beth | Lardizabal, Ben | | AC | email from Kelly (counsel) re the NSA contract | Y |
| 3,843 | CDE001 | 392 | 392 | 1 | 20060328 | Latham, Gary | Cadieux, Gena | Smits, Arnold | AC;WP | E-mai to a DOE attorney dated March 28, 2006, reflecting confidential attorney client communication and confidential attorney work product re revisions to equity calculations. | Y |
| 3,844 | CDE001 | 393 | 393 | 1 | 20060328 | | | | AC;WP | Draft revised equity data dated March 26, 2006, forwarded to DOE attorney and contains confidential attorney client communication and confidential attorney work product. | Y |
| 3,845 | CDE003 | 8,075 | 8,079 | 5 | 20060328 | Egger, Mary | Jarrett, Jeffrey | | AC;WP;DP | 6/1/06 draft of memo from DOE attorney (Egger) to ASFE (Jarrett) re: Options for Securing IPE Services to Finalize Equity in Elk Hills (prepared by DOE attorney (Kelly)). The memo contains pre-decisional, deliberative information concerning DOE's options as well as legal advice. | N |
| 3,846 | CDE003 | 8,124 | 8,128 | 5 | 20060328 | Egger, Mary | Jarrett, Jeffrey | | AC;WP;DP | 3/28/06 draft of memo from DOE attorney (Egger) to ASFE (Jarrett) re: Options for Securing IPE Services to Finalize Equity in Elk Hills. The memo contains pre-decisional, deliberative information as well as legal advice. | N |
| 3,847 | CDE006 | 6,062 | 6,066 | 5 | 20060328 | Egger, Mary | Jarrett, Jeffrey | | AC;WP;DP | Draft memorandum from DOE attorney to ASFE re securing Independent Petroleum Engineer Services to finalize equity in Elk Hills, reflecting the deliberative process in the form of a presentation of options to the decision maker. Additionally, the draft documents reflects an attorney client communication. | N |
| 3,848 | CDE006 | 6,353 | 6,354 | 2 | 20060328 | Lardizabal, Ben | Kelly, Beth | | AC | E-mail from CO to DOE attorney re draft letter to NSAI, reflecting confidential attorney client communication in the form of request for legal advice. | N |
| 3,849 | CDE006 | 6,721 | 6,722 | 2 | 20060328 | Kelly, Beth | Lardizabal, Ben | | AC | E-mail from DOE attorney to CO re draft letter to NSAI, reflecting confidential attorney client communication in the form of legal comments. | N |
| 3,850 | CDE006 | 7,402 | 7,406 | 5 | 20060328 | Egger, Mary | Jarrett, Jeffrey | | AC;WP;DP | Draft letter prepared by DOE attorney re options for securing independent petroleum engineer service, reflecting confidential attorney client communications, confidential work product, and the deliberative process. This draft letter sets out options for the decision-maker. | N |
| 3,851 | CDE006 | 7,407 | 7,407 | 1 | 20060328 | Kelly, Beth | Egger, Mary | | AC | E-mail from DOE attorney to DOE attorney re draft NSAI options, reflecting confidential attorney client communications concerning the options that may be considered in contracting for independent petroleum engineer service. | N |
| 3,852 | CDE007 | 2,033 | 2,033 | 1 | 20060328 | Latham, Gary | Cadieux, Gena | Smits, Arnold | AC;DP | emailre data gaps for revised section III A for post-remand decision | N |
| 3,853 | CDE007 | 2,034 | 2,034 | 1 | 20060328 | | | | DP | Draft of Section III A -- gaps in the data for post remand decision. | N |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Decsription of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,854 | CDE011 | 14,965 | 14,966 | 2 | 20060328 | Kelly, Beth | Lardizabal, Ben | | AC | email from Kelly (counsel) re the NSA contract | Y |
| 3,855 | CBL005 | 283 | 285 | 3 | 20060329 | Lardizabal, Benjamin | | | AC | Draft 3/29/06 letter from DOE contracting officer (Lardizabal) to NSAI attorney (Beatty) re: Clause H.20 of IPE services contract prepared by DOE attorney (Kelly) for DOE contracting officer. | N |
| 3,856 | CDE003 | 8,173 | 8,173 | 1 | 20060329 | Lardizabal, Ben | Egger, Mary | Kelly, Beth; Tomasoni, Beth | AC | Email from DOE contracting officer (Lardizabal) to DOE attorney (Egger) re: question about draft letter to NSAI attorney prepared by DOE attorney (Kelly). | Y |
| 3,857 | CDE003 | 8,201 | 8,201 | 1 | 20060329 | Kelly, Beth | Egger, Mary | | AC | 3/29/06 email from DOE attorney (Egger) to DOE attorney (Kelly) re: request for legal research related to IPE services contract. | Y |
| 3,858 | CDE006 | 6,338 | 6,338 | 1 | 20060329 | Egger, Mary | Kelly, Beth | | AC | E-mail from DOE attorney to DOE attorney re legal research on NSAI contract clause, reflecting confidential attorney client communication. | N |
| 3,859 | CDE007 | 1,259 | 1,259 | 1 | 20060329 | Latham, Gary | Rucker, Debra; Siwicki, Bernard | Smits, Arnold | DP | emailre NSAI contract provisions | Y |
| 3,860 | CDE007 | 6,743 | 6,743 | 1 | 20060329 | Latham, Gary | Smits, Arnold | | DP | discussions between DOE HQ advisory team regarding "role of liquids" that were part of the deliberative process in Stevens Zone decision. | N |
| 3,861 | CDE007 | 9,358 | 9,358 | 1 | 20060329 | Latham, Gary | Smits, Arnold | | AC | email to attorney Egger and Kelly re modification M028 | Y |
| 3,862 | CDE007 | 11,420 | 11,420 | 1 | 20060329 | Latham, Gary | Kelly, Beth | Smits, Arnold | AC | email to attorney Kelly re NSAI contract | N |
| 3,863 | CDE007 | 11,446 | 11,446 | 1 | 20060329 | Latham, Gary | Lardizabal, Ben | | AC | email to attorneys Egger and Kelly re NSAI contract modification | Y |
| 3,864 | CDE007 | 11,491 | 11,491 | 1 | 20060329 | Latham, Gary | Kelly, Beth | | AC | email to and from attorney Kelly re NSAI contrct | Y |
| 3,865 | CDE011 | 14,669 | 14,669 | 1 | 20060329 | Egger, Mary | Lardizabal, Ben | Kelly, Beth;Tomasol, Beth | AC | email to Egger (counsel) on draft letter to NSA counsel | Y |
| 3,866 | CDE003 | 3,505 | 3,505 | 1 | 20060330 | Michael, Paul | Egger, Mary | | AC | 3/30/06 email from DOE attorney (Egger) to DOE attorneys (Johnston, Skubel, Masterson, Forst, Beard, Grant, Michael) re: question concerning failure to fund litigation costs of contractors due to lack of availability of appropriations. | Y |
| 3,867 | CDE003 | 3,506 | 3,506 | 1 | 20060330 | Masterson, Mary | Egger, Mary | | AC | 3/30/06 email from DOE attorney (Masterson) to DOE attorney (Egger) responding to Egger email with question concerning failure to fund litigation costs of contractors due to lack of availability of appropriations.3/30/06 email from Egger to DOE attorneys (Johnston, Skubel, Masterson, Forst, Beard, Grant, Michael) re: same topic. | Y |
| 3,868 | CDE003 | 3,507 | 3,507 | 1 | 20060330 | Grant, William | Egger, Mary | | AC | 3/30/06 email from DOE attorney (Grant) to DOE attorney (Egger) responding to Egger email with question re: failure to fund litigation costs of contractors due to lack of availability of appropriations.3/30/06 email from Egger to DOE attorneys (Johnston, Skubel, Masterson, Forst, Beard, Grant, Michael) re: same topic. | Y |
| 3,869 | CDE003 | 3,575 | 3,575 | 1 | 20060330 | Forst, Robert | Egger, Mary | Kelly, Beth | AC | 3/30/06 email from DOE attorney (Forst) to DOE attorney (Egger) in response to email from Egger with question re: failure to fund litigation costs of contractors due to lack of availability of appropriations.3/30/06 email from Egger to DOE attorneys (Johnston, Skubel, Masterson, Forst, Beard, Grant, Michael) re: same topic. | Y |
| 3,870 | CDE003 | 3,759 | 3,760 | 2 | 20060330 | Kelly, Beth | Egger, Mary; Forst, Robert | | AC | 3/30/06 email from DOE attorney (Forst) to DOE attorney (Egger) re: question concerning failure to fund litigation costs of contractors due to lack of availability of appropriations.3/30/06 email from Egger to DOE attorneys (Johnston, Skubel, Masterson, Forst, Beard, Grant, and Michael) re: same topic. | Y |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Decsription of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,871 | CDE003 | 3,761 | 3,762 | 2 | 20060330 | Kelly, Beth | Frost, Robert; Egger, Mary | | AC;WP | 3/30/06 email from DOE attorney (Forst) to DOE attorney (Egger) re: question concerning failure to fund litigation costs of contractors due to lack of availability of appropriations.3/30/06 email from Egger to DOE attorneys (Johnston, Skubel, Masterson, Forst, Beard, Grant, Michael) re: same topic. | Y |
| 3,872 | CDE003 | 3,763 | 3,764 | 2 | 20060330 | Johnston, Marc | Egger, Mary; Skubel, Stephen; Masterson, Mary; Forst, Robert; Beard, Susan; Grant, William; Michael, Paul | Kelly, Beth | AC | 3/30/06 email from DOE attorney (Johnston) to DOE attorney (Egger) re: question concerning failure to fund litigation costs of contractors due to lack of availability of appropriations.3/30/06 email from Egger to DOE attorneys (Johnston, Skubel, Masterson, Forst, Beard, Grant, Michael) re: same topic. | Y |
| 3,873 | CDE003 | 8,170 | 8,171 | 2 | 20060330 | Kelly, Beth | Egger, Mary | | AC;WP | Email from DOE attorney (Kelly) to DOE attorney (Egger) re: legal research related to IPE services contract. | N |
| 3,874 | CDE006 | 6,333 | 6,334 | 2 | 20060330 | Kelly, Beth | Egger, Mary | | AC | E-mail from DOE attorney to DOE attorney re research related to NSAI contract, reflecting confidential attorney client communication in the form of legal research. | N |
| 3,875 | CDE011 | 14,726 | 14,726 | 1 | 20060330 | Lardizabal, Benjamin | Kelly, Beth | Tomasoni, Beth | AC | email from Kelly (counsel) regarding the NSA contract | Y |
| 3,876 | CDE006 | 6,213 | 6,213 | 1 | 20060403 | Kelly, Beth | Egger, Mary | | AC | E-mail from DOE attorney to DOE attorney re NASI contract and appropriated funds, reflecting confidential attorney client communication. | N |
| 3,877 | CAS006 | 1,261 | 1,269 | 9 | 20060404 | DOE HQ Advisory Team (Latham, Smits, et al.) | | | DP | Partial draft of the AFSE's Preliminary Decision after remand from OHA, written by a member of the DOE headquarters technical advisory team. | N |
| 3,878 | CDE001 | 437 | 437 | 1 | 20060404 | Latham, Gary | Cadieux, Gena | Smits, Arnold | AC;WP | E-mail, dated April 4, from member of technical advisory team to DOE attorney re OHA remand, reflecting confidential work product and confidential attorney client communication. | Y |
| 3,879 | CDE001 | 438 | 445 | 8 | 20060404 | | | | WP;DP | Draft Document, dated April 4, 2006, re Issues Pertinent to Preliminary Decision, reflecting confidential work product. | N |
| 3,880 | CDE001 | 4,490 | 4,490 | 1 | 20060404 | Cadieux, Gena | Smits, Arnold | Latham, Gary | AC | E-mail from DOE attorney to member, DOE HQ technical advisory team, re text draft decision, reflecting confidential attorney client communications. | N |
| 3,881 | CDE003 | 8,240 | 8,241 | 2 | 20060404 | Kelly, Beth | Egger, Mary | | AC | Email from DOE attorney (Kelly) to DOE attorney (Egger) re: research relating to IPE services contract. | N |
| 3,882 | CDE006 | 6,205 | 6,205 | 1 | 20060404 | Kelly, Beth | Egger, Mary | | AC | E-mail from DOE attorney to DOE attorney re NSAI contract clauses concerning insurance and type of contract, reflecting confidential attorney client communication. | N |
| 3,883 | CDE006 | 7,391 | 7,392 | 2 | 20060404 | Kelly, Beth | Egger, Mary | | AC | E-mail from DOE attorney to DOE attorney re Elk Hills Bill, reflecting confidential attorney client communications in the form of changes to wording of proposed bill and reasoning behind the changes. | N |
| 3,884 | CDE007 | 3,565 | 3,572 | 8 | 20060404 | | | | DP | draftpaper re issues pertinent to preliminary decision | Y |
| 3,885 | CAS006 | 1,258 | 1,258 | 1 | 20060405 | | | | DP | Partial draft of the AFSE's Preliminary Decision after remand from OHA, written by a member of the DOE headquarters technical advisory team. | N |
| 3,886 | CDE001 | 514 | 515 | 2 | 20060405 | Smits, Arnold | Cadieux, Gena | Latham, Gary | AC | E-mail, dated April 5, 2006, from member, DOE HQ technical advisory team, to DOE attorney, re OHA Remand, reflecting confidential attorney client communications. | Y |
| 3,887 | CDE001 | 516 | 516 | 1 | 20060405 | DOE HQ Advisory Team (Latham, Smits, et al.) | | | AC;WP;DP | Rewrite, dated April 5, 2006, by member, DOE HQ technical advisory team, for DOE attorney re OHA Remand, reflecting confidential attorney client and confidential attorney work product. | Y |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addressee(s) | Recipient(s) | Privilege(s) Asserted | Decsription of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,888 | CDE001 | 517 | 518 | 2 | 20060405 | Latham, Gary | Cadieux, Gena | Smits, Arnold | AC;WP | E-mail dated April 5, 2006, to a DOE attorney re OHA Remand reflecting confidential attorney client communications and confidential work product. | N |
| 3,889 | CDE007 | 15,865 | 15,865 | 1 | 20060405 | Smits, Arnold | Cadieux, Gena | Latham, Gary | AC;WP;DP | email to and from attorney Cadieux re Section III C test rewrite reflecting deliberative process as to portion of Stevens Zone preliminary decision post-OHA remand | N |
| 3,890 | CDE007 | 15,866 | 15,866 | 1 | 20060405 | | Cadieux, Gena | | AC;WP;DP | draft Section III C from Stevens Zone rpeliminary decision post-OHA remand rewrite sent to attorney Cadieux | N |
| 3,891 | CDE007 | 16,367 | 16,368 | 2 | 20060405 | Latham, Gary | Cadieux, Gena | Smits, Arnold | AC;DP | email to and from attorney Cadieux discussing section III c text | N |
| 3,892 | CDE006 | 7,387 | 7,390 | 4 | 20060406 | Lardizabal, Ben | | | AC;WP | Draft letter prepared by DOE attorney from DOE (CO) to NSAI counsel re financial protections in contract, reflecting confidential attorney client communications and work product. | N |
| 3,893 | CBL005 | 31 | 33 | 3 | 20060407 | Lardizabal, Benjamin | | | AC | Draft 4/7/06 letter from DOE contracting officer (Lardizabal) to NSAI attorney (Beatty) re: IPE services contract prepared by DOE attorney (Kelly) for DOE contracting officer. | N |
| 3,894 | CDE003 | 7,621 | 7,622 | 2 | 20060407 | Michael, Paul | Egger, Mary | | AC | Four 4/7/06 emails between DOE attorneys (Egger, Michael, Johnston, and Grant) re: draft of letter to NSAI attorney regarding clause H.20 in contract for IPE services between DOE and NSAI. | Y |
| 3,895 | CDE003 | 7,824 | 7,824 | 1 | 20060407 | Michael, Paul | Egger, Mary | Johnston, Marc | AC | 4/7/06 email from DOE attorney (Michael) to DOE attorney (Egger) responding to request by Egger for comment upon draft letter to NSAI attorney concerning indemnification for third-party litigation relating to IPE services contract.4/7/06 email from DOE attorney (Egger) to DOE attorneys (Johnston, Michael, Grant) requesting comment upon draft letter to NSAI attorney. | Y |
| 3,896 | CDE003 | 8,083 | 8,085 | 3 | 20060407 | Lardizabal, Benjamin | | | AC | 4/7/06 draft of letter (prepared by DOE attorney (Kelly)) from DOE contracting officer (Lardizabal) to NSAI attorney (Beatty) re: clause H.20 in contract between NSAI and DOE for IPE services. | N |
| 3,897 | CDE003 | 8,087 | 8,090 | 4 | 20060407 | Lardizabal, Benjamin | Beatty, Robert | Frost, Scott | AC | 4/6/06 draft of letter )prepared by DOE attorney (Kelly)) from DOE contracting officer (Lardizabal) to NSAI attorney (Beatty) re: clause H.20 in contract between NSAI and DOE for IPE legal services. | N |
| 3,898 | CDE003 | 8,093 | 8,095 | 3 | 20060407 | Lardizabal, Benjamin | Beatty, Robert | Frost, Scott | AC | 4/10/06 draft of letter (prepared by DOE attorney (Kelly)) from DOE contracting officer (Lardizabal) to NSAI attorney (Beatty) re: clause H.20 in contract between NSAI and DOE for IPE services (with revisions by Lardizabal). | N |
| 3,899 | CDE003 | 8,096 | 8,096 | 1 | 20060407 | Johnston, Marc | Egger, Mary | | AC | 4/7/06 email from DOE attorney (Johnston) to DOE attorney (Egger) re: comments upon draft of letter to NSAI attorney. | Y |
| 3,900 | CDE003 | 8,097 | 8,100 | 4 | 20060407 | Lardizabal, Ben | Beatty, J | Frost, P | AC | 4/7/06 draft of letter (prepared by DOE attorney (Kelly)) from DOE contracting officer (Lardizabal) to NSAI attorney (Beatty) re: clause H.20 in contract between NSAI and DOE for IPE legal services. | N |
| 3,901 | CDE008 | 103 | 106 | 4 | 20060407 | Lardizabal, Benjamin | Beatty, J | Frost, P | AC | draft letter prepared by DOE's attorney and attached to email by Mary Egger to Mary Masterson, dated 4-10-06 | Y |
| 3,902 | CDE011 | 14,417 | 14,420 | 4 | 20060407 | Lardizabal, Benjamin | Beatty, J | Frost, P | AC | draft of letter to NSA counsel from lardizabal, dated 4-7-06, prepared by Egger (counsel) and provided to Lardizabal by email | Y |
| 3,903 | CDE011 | 14,491 | 14,493 | 3 | 20060407 | Lardizabal, Benjamin | Beatty, J | Frost, Scott | AC | draft of a letter to NSA counsel, 4-7-06, corrected by Egger and with comments by Lardizabal | Y |
| 3,904 | CDE011 | 14,511 | 14,513 | 3 | 20060407 | Lardizabal, Benjamin | Beatty, J | Frost, P | AC | draft of letter to NSA counsel from Lardizabal, prepared by Beth Kelly (counsel) and provided in an email from Egger to Lardizabal | Y |
| 3,905 | CDE003 | 3,330 | 3,330 | 1 | 20060410 | Masterson, Mary | Egger, Mary | | AC | 4/10/06 email from DOE attorney (Masterson) to DOE attorney (Egger) re: letter to NSAI concerning clause H.20 contained in contract between NSAI and DOE for IPE services.4/10/06 email from DOE attorney (Egger) to DOE attorney (Masterson) re: review of letter to NSAI concerning clause H.20 contained in contract between NSAI and DOE for IPE services. | Y |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addressee(s) | Recipient(s) | Privilege(s) Asserted | Description of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,906 | CDE003 | 8,152 | 8,153 | 2 | 20060410 | Krentel, David | Egger, Mary | | AC | 4/10/06 email from DOE attorney (Egger) to DOE attorney (Krentel) re: draft of letter to NSAI attorney.4/7/06 email from Egger to DOE attorneys (Johnston, Michael, Grant) re: same topic. | Y |
| 3,907 | CDE003 | 8,154 | 8,155 | 2 | 20060410 | Krentel, David | Egger, Mary | Grant, William | AC | 4/10/06 email from DOE attorney (Krentel) to DOE attorney (Egger) re: draft of letter to NSAI.4/10/06 email from Egger to Krentel re: same topic.4/7/06 email from Egger to DOE attorneys (Johnston, Michael, Grant) re: same topic. | Y |
| 3,908 | CDE008 | 102 | 102 | 1 | 20060410 | Egger, Mary | Masterson, Mary | | AC | email re contract between DOE and NSAI | Y |
| 3,909 | CDE008 | 143 | 143 | 1 | 20060410 | Masterson, Mary | Egger, Mary | | AC | email re a draft letter prepared by DOE attorney to be sent to NSAI in connection with the contract between NSAI and DOE | Y |
| 3,910 | CDE011 | 14,968 | 14,968 | 1 | 20060410 | Egger, Mary | Lardizabal, Benjamin | | AC | email to Egger (counsel) re the NSA contract | Y |
| 3,911 | CDE011 | 15,095 | 15,095 | 1 | 20060410 | Lardizabal, Ben | Egger, Mary | | AC | email to Egger (counsel) re the NSA contract | Y |
| 3,912 | CDE003 | 7,941 | 7,942 | 2 | 20060411 | Lardizabal, Ben | Egger, Mary | | AC | 4/11/06 email from DOE attorney (Egger) to DOE contracting officer (Lardizabal) re: draft of letter to NSAI attorney.4/11/06 email from Lardizabal to Egger re: same topic. | Y |
| 3,913 | CDE011 | 13,939 | 13,939 | 1 | 20060411 | Egger, Mary | Lardizabal, Benjamin | | AC | email from Egger (counsel) re the NSA contract | Y |
| 3,914 | CDE011 | 14,003 | 14,004 | 2 | 20060411 | Lardizabal, Benjamin | Egger, Mary | | AC | email from Egger (counsel) re the NSA contract | Y |
| 3,915 | CDE011 | 14,088 | 14,089 | 2 | 20060411 | Egger, Mary | Lardizabal, Ben | | AC | email from Egger re the NSA contract | Y |
| 3,916 | CDE007 | 7,895 | 7,895 | 1 | 20060412 | Latham, Gary | Egger, Mary | Smits, Arnold | AC | email to attorney Egger re Stone's email re NSAI work schedule | Y |
| 3,917 | CBG013 | 7,809 | 7,815 | 7 | 20060416 | | | | WP | draft memo on IPE's gas oil conversion, by SI | Y |
| 3,918 | CDE007 | 17,395 | 17,395 | 1 | 20060417 | Latham, Gary | Cadieux, Gena | Smits, Arnold | AC | email between staff and attorney Cadieux re deadlines for submission of Stevens Zone preliminary decision post-OHA remand | N |
| 3,919 | CDE001 | 1,447 | 1,447 | 1 | 20060420 | Cadieux, Gena | Kelly, Beth; Egger, Mary | | AC | E-mail from DOE attorney to DOE attorneys re the OHA Decision Remand, reflecting attorney client communications in the form of legal advice. | Y |
| 3,920 | CDE007 | 7,744 | 7,744 | 1 | 20060420 | Kelly, Beth | Latham, Gary | | AC | email from attorney Kelly re status of NSAI work | N |
| 3,921 | CDE007 | 7,894 | 7,894 | 1 | 20060420 | Latham, Gary | Kelly, Beth | Smits, Arnold | AC | email to attorney Kelly re Stone's email on NSAI work schedule | Y |
| 3,922 | CDE011 | 14,659 | 14,660 | 2 | 20060420 | Lardizabal, Ben | Egger, Mary | Kelly, Beth; Latham, Gary; Tomasoni, Beth; Espinoza, Patricia | AC | email to Egger (counsel) discussing a letter from NSA counsel | Y |
| 3,923 | CDE011 | 14,953 | 14,954 | 2 | 20060420 | Egger, Mary | Lardizabal, Benjamin | Kelly, Beth; Latham, Gary; Tomasoni, Beth; Espinoza, Patricia | AC | email from Egger (counsel) re the NSA contract | Y |