| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Decription of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,924 | CDE008 | 97 | 97 | 1 | 20060424 | Masterson, Mary | Cadieux, Gena | | AC | email regarding preparation of Elk Hills equity draft decision | Y |
| 3,925 | CBG012 | 1,243 | 1,243 | 1 | 20060427 | Gangle, Francis | Thorpe, Greg | | AC | note from Gangle to outside counsel (Thorpe) re cutoff date issue | Y |
| 3,926 | CDE003 | 7,356 | 7,356 | 1 | 20060427 | Johnston, Marc | Kelly, Beth; Michael, Paul | Egger, Mary | AC | 4/27/06 email from DOE attorney (Johnston) to DOE attorneys (Kelly, Michael) re: draft DOE letter to NSAI.4/27/06 email from Kelly to Michael re: same topic. | Y |
| 3,927 | CDE003 | 7,357 | 7,357 | 1 | 20060427 | Kelly, Beth | Michael, Paul | Egger, Mary; Johnston, Marc | AC | Email between DOE attorneys (Kelly, Michael) re: draft DOE letter to NSAI. | Y |
| 3,928 | CDE001 | 511 | 511 | 1 | 20060501 | Latham, Gary | Cadieux, Gena; Smits, Arnold | | AC | e-mail dated May 1, 2006, from member, DOE HQ'S technical advisory team, to DOE attorney re Stevens preliminary decision, reflecting confidential attorney client communications. | Y |
| 3,929 | CDE001 | 512 | 512 | 1 | 20060501 | Latham, Gary | Cadieux, Gena; Smits, Arnold | | AC | E-mail dated May 1, 2006, from member, DOE HQ's technical advisory team, to DOE attorney re Stevens Zone determination, reflecting confidential attorney-client communications. | Y |
| 3,930 | CDE001 | 1,027 | 1,027 | 1 | 20060501 | Cadieux, Gena | Smits, Arnold; Latham, Gary | | AC | E-mail from DOE attorney to members, DOE HQ technical advisory team re Stevens Zone preliminary decision and draft pleading, reflecting confidential attorney client communications. | Y |
| 3,931 | CDE007 | 2,264 | 2,299 | 36 | 20060501 | | | | DP | draft "Redetermination of Final Equity in the Stevens Zone of the Elk Hills Oil Field - technical Analysis" prepared by ASFE Equity advisory team | N |
| 3,932 | CDE007 | 7,982 | 7,982 | 1 | 20060501 | Latham, Gary | Cadieux, Gena; Smits, Arnold | | AC | email to and from attorney Cadieux re stevens preliminary document | N |
| 3,933 | CDE001 | 510 | 510 | 1 | 20060502 | Latham, Gary | Cadieux, Gena | Smits, Arnold | AC | E-mail, dated May 2, 2006, from member, DOE HQ's technical advisory team, to DOE attorney re Stevents preliminary decision, reflecting confidential attorney client communication. | Y |
| 3,934 | CDE007 | 7,728 | 7,728 | 1 | 20060502 | Latham, Gary | Cadieux, Gena | Smits, Arnold | AC;DP | email to and from attorney Cadieux re preliminary stevens remand | N |
| 3,935 | CDE001 | 412 | 412 | 1 | 20060503 | Smits, Arnold | Cadieux, Gena | Latham, Gary | AC;WP | E-mail from member, DOE HQ technical advisory team, to DOE attorney, re draft Stevens Remand and draft transmittal letter, reflecting confidential attorney work product and confidential attorney client communications. | Y |
| 3,936 | CDE003 | 8,069 | 8,073 | 5 | 20060503 | Egger, Mary | Jarret, Jeffrey | | AC;DP | 5/3/06 draft of memo from DOE attorney (Egger) to ASFE (Jarrett) re: Options for Securing IPE Services to Finalize Equity in Elk Hills (prepared by DOE attorney (Kelly)). The document contains pre-decisional, deliberative information concerning DOE's options as well as legal advice. | N |
| 3,937 | CDE003 | 8,137 | 8,137 | 1 | 20060503 | Kelly, Beth | Egger, Mary | | AC | 5/3/06 email from DOE attorney (Egger) to DOE attorney (Kelly) re: request for advice about IPE services contract. | Y |
| 3,938 | CDE006 | 6,274 | 6,274 | 1 | 20060503 | Kelly, Beth | Egger, Mary | | AC | E-mail from DOE attorney to DOE attorney re NSAI contract options, reflecting confidential attorney client communications. | N |
| 3,939 | CDE006 | 7,379 | 7,379 | 1 | 20060503 | Kelly, Beth | Egger, Mary | | AC | E-mail from DOE attorney to DOE attorney re NSAI options, reflecting confidential attorney client communication concerning legal advice. | N |
| 3,940 | CDE006 | 7,380 | 7,384 | 5 | 20060503 | Egger, Mary | Jarret, Jeffrey | | AC;DP | Draft Memorandum by DOE attorney to ASFE re NSAI options, reflecting confidential attorney client communication concerning options for obtaining independent petroleum engineer services. Additionally, the draft memorandum reflects the deliberative process as it presents options to the decision-maker for final decision. | N |
| 3,941 | CDE001 | 71 | 71 | 1 | 20060504 | Cadieux, Gena | Jarrett, Jeffrey | Latham, Gary; Smits, Arnold; Egger, Mary | AC;DP | E-mail from DOE attorney to ASFE re draft Preliminary Decision and draft transmittal letter, reflecting documents sent to decision maker for decision and confidential attorney client communications in the form of legal advice. | Y |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Decsription of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,942 | CDE001 | 81 | 81 | 1 | 20060504 | Egger, Mary | Cadieux, Gena | | AC | E-mail dated May 4, 2006, from Mary Egger, DOE attorney, to Gena Cadieux, DOE attorney, containing confidential attorney-client communication re Eol Hills -- Stevens Zone. | Y |
| 3,943 | CDE001 | 508 | 508 | 1 | 20060504 | Smits, Arnold | Cadieux, Gena | Latham, Gary | AC | E-mail from DOE attorney to member, DOE HQ technical advisory team, re draft Stevens Zone preliminary decision, reflecting confidential attorney-client communications. | Y |
| 3,944 | CDE001 | 509 | 509 | 1 | 20060504 | Smits, Arnold | Cadieux, Gena | | AC;WP | E-mail dated May 4, 2006, from member, DOE HQ's technical advisory team, to DOE attorney re Stevens Preliminary decision, reflecting confidential attorney client communication and confidential attorney work product. | Y |
| 3,945 | CDE001 | 4,509 | 4,509 | 1 | 20060504 | Cadieux, Gena | Smits, Arnold | | AC;WP | E-mail from DOE attorney to member, DOE HQ technical advisory team, re edits of the Stevens Preliminary Decision, reflecting confidential attorney client communications and confidential work product. | Y |
| 3,946 | CDE005 | 21 | 21 | 1 | 20060504 | Cadieux, Gena | Jarrett, Jeffrey | Latham, Gary; Smits, Arnold; Egger, Mary | AC | E-mail from DOE attorney to ASFE re transmittal of draft Stevens Remand Preliminary decision and draft transmittal letter, reflecting attorney client communication. | N |
| 3,947 | CDE001 | 61 | 61 | 1 | 20060506 | Latham, Gary | Jarrett, Jeffery | Cadieux, Gena; Smits, Arnold | DP | E-mail from member, DOE HQ technical advisory team, to ASFE re draft preliminary decision in Elk Hills Stevens Zone, reflecting confidential deliberative process information. | Y |
| 3,948 | CDE007 | 528 | 528 | 1 | 20060506 | Latham, Gary | Jarrett, Jeffrey | Cadieux, Gena; Smits, Arnold | DP | email re draft preliminary decision in elk hills stevens zone equity matter | Y |
| 3,949 | CDE008 | 95 | 95 | 1 | 20060510 | Masterson, Mary | Kelly, Beth | | AC;WP | email re contract between DOE and NSAI | Y |
| 3,950 | CDE007 | 16,284 | 16,284 | 1 | 20060512 | Latham, Gary | Cadieux, Gena; Smits, Arnold | | AC | email to and from attorney Cadieux re meeting | N |
| 3,951 | CDE007 | 8,104 | 8,104 | 1 | 20060515 | Latham, Gary | Smits, Arnold | | AC | email to and from attorney Cadieux re stevens remand decision | N |
| 3,952 | CDE007 | 2,109 | 2,109 | 1 | 20060517 | Smits, Arnold | Egger, Mary | Cadieux, Gena; Latham, Gary | AC;DP | email from DOE HQ advisory team (Smits) to Egger)discussing section III C of draft preliminary decision finalizing participation percentages in production from the stevens zone | N |
| 3,953 | CDE009 | 419 | 419 | 1 | 20060517 | Smits, Arnold | Egger, Mary | Cadieux, Gena; Latham, Gary | AC | email between staff and attorneys Cadieux and Egger re draft preliminary decision finalizing participation percentages in production from the stevens zone | Y |
| 3,954 | CDE007 | 3,388 | 3,388 | 1 | 20060518 | Egger, Mary | Smits, Arnold | Latham, Gary; Cadieux, Gena | AC | emails dated 5/18/06 to and from DOE attorney (Egger) to Latham and Smits regarding draft post-OHA remand Stevens Zone preliminary decision | N |
| 3,955 | CDE007 | 3,397 | 3,397 | 1 | 20060518 | Smits, Arnold | Egger, Mary | Latham, Gary; Cadieux, Gena | AC | emails dated 5/18/06 to and from DOE attorney (Egger) to Latham and Smits regarding draft post-OHA preliminary Stevens Zone decision. | N |
| 3,956 | CDE007 | 3,406 | 3,406 | 1 | 20060518 | DOE HQ Advisory Team (Latham, Smits, et al.); Egger, Mary | Egger, Mary | | AC | 5/18/2006 emails to and from Egger to DOE HQ advsiory team regarding comments to draft of post-OHA Stevens Zone preliminary decision | N |
| 3,957 | CDE007 | 3,415 | 3,415 | 1 | 20060518 | Smits, Arnold | Latham, Gary | | AC | email preliminary decision on OHA remand | N |
| 3,958 | CDE007 | 3,428 | 3,428 | 1 | 20060518 | Egger, Mary | Smits, Arnold | Cadieux, Gena; Latham, Gary | AC;DP | emails dated 5/17 and 5/18/06 to and from Smits to DOE attorney (Egger) regarding comments on draft post-OHA remand Stevens Zone preliminary decision | N |
| 3,959 | CDE007 | 15,823 | 15,823 | 1 | 20060518 | Smits, Arnold | Egger, Mary | Latham, Gary | AC | email to and from attorney egger re preliminary decision on OHA remand | N |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Description of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,960 | CDE007 | 16,544 | 16,544 | 1 | 20060518 | Egger, Mary | Latham, Gary | Smits, Arnold | AC | email between staff and Egger re preliminary decision | Y |
| 3,961 | CDE007 | 17,390 | 17,390 | 1 | 20060518 | Latham, Gary | Egger, Mary | Smits, Arnold | AC | email between staff and attorney Egger re review of legal document | N |
| 3,962 | CDE009 | 471 | 471 | 1 | 20060518 | Smits, Arnold | Egger, Mary | Latham, Gary; Cadieux, Gena | AC | email between staff and attorney Cadieux and Egger re preliminary decision on OHA remand | Y |
| 3,963 | CDE007 | 3,369 | 3,369 | 1 | 20060519 | Smits, Arnold | Latham, Gary | | WP | emailcommunication re stevens remand | N |
| 3,964 | CDE007 | 3,378 | 3,379 | 2 | 20060519 | Smits, Arnold | Egger, Mary | Latham, Gary; Cadieux, Gena | AC | emails dated 5/18 and 5/19/06 to and from DOE counsel (Egger) to Smits regarding draft of the post-OHA remand preliminary Stevens Zone decision. | N |
| 3,965 | CDE009 | 461 | 462 | 2 | 20060519 | Smits, Arnold | Egger, Mary | Latham, Gary; Cadieux, Gena | AC | email between staff and attorneys Cadieux and Egger re preliminary decision on OHA remand | Y |
| 3,966 | CDE009 | 745 | 745 | 1 | 20060519 | Smits, Arnold | Egger, Mary | Latham, Gary | AC | email between staff and attorney Egger discussing schedule 1 A reports | Y |
| 3,967 | CDE007 | 16,313 | 16,313 | 1 | 20060521 | Latham, Gary | Smits, Arnold | | AC | email to attorney Egger and other emails discussing attorney communication re OHA remand | Y |
| 3,968 | CDE001 | 506 | 506 | 1 | 20060522 | Smits, Arnold | Cadieux, Gena | Latham, Gary | AC;WP | E-mail dated May 22, 2006, from member of DOE HQ's technical advisory team to DOE attorney re OHA Remand, reflecting confidential attorney-client communication and confidential attorney work product. | Y |
| 3,969 | CDE001 | 507 | 507 | 1 | 20060522 | Smits, Arnold | Cadieux, Gena | Latham, Gary | AC | E-mail dated May 22, 2006, from member, DOE HQ's technical advisory team , to DOE attorney re OHA Remand, reflecting confidential attorney client communication. | Y |
| 3,970 | CDE007 | 3,555 | 3,555 | 1 | 20060522 | Cadieux, Gena | Egger, Mary; Smits, Arnold; Latham, Gary | | AC;WP | email from DOE attorney (Cadieux) regarding Stevens Zone post-OHA preliminary decision | N |
| 3,971 | CDE007 | 16,202 | 16,203 | 2 | 20060522 | Latham, Gary | Smits, Arnold | | AC | comments from Mary Egger regarding portion of Stevens Zone decision redacted | Y |
| 3,972 | CDE007 | 16,221 | 16,222 | 2 | 20060522 | Latham, Gary | Smits, Arnold | | AC | Mary Egger comments redacted | Y |
| 3,973 | CDE009 | 443 | 443 | 1 | 20060522 | Smits, Arnold | Cadieux, Gena | | AC | email between staff and attorneys cadieux and Egger re edits to section III | Y |
| 3,974 | CDE009 | 1,119 | 1,119 | 1 | 20060522 | Smits, Arnold | Cadieux, Gena | Latham, Gary | AC | email between staff and attorney Cadieux re edits of section III A | Y |
| 3,975 | CDE009 | 1,120 | 1,120 | 1 | 20060522 | Smits, Arnold | Cadieux, Gena | Latham, Gary | AC | email between staff and attorney Cadieux re OHA remand meeting | Y |
| 3,976 | CDE009 | 1,352 | 1,352 | 1 | 20060522 | Smits, Arnold | Cadieux, Gena | | AC | email between staff and attorney Cadieux discussing meeting schedules and draft documents | Y |
| 3,977 | CDE007 | 569 | 569 | 1 | 20060523 | Smits, Arnold | Latham, Gary | Cadieux, Gena | AC | email re preliminary decision finalizing elk hills stevens zone equity | Y |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addressee(s) | Recipient(s) | Privilege(s) Asserted | Description of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,978 | CDE007 | 3,546 | 3,546 | 1 | 20060523 | Cadieux, Gena | Egger, Mary; Smits, Arnold; Latham, Gary | | AC;WP | email regarding changes to post-OHA Stevens Zone preliminary decision | N |
| 3,979 | CDE006 | 6,221 | 6,221 | 1 | 20060524 | Kelly, Beth | Latham, Gary | | AC | E-mail from DOE attorney to member, DOE HQ technical advisory team, re NSAI contract extension, reflecting confidential attorney client communications. | N |
| 3,980 | CDE007 | 11,362 | 11,362 | 1 | 20060524 | Latham, Gary | Kelly, Beth | | AC | email to and from attorney Kelly re NSAI contract | N |
| 3,981 | CDE007 | 9,443 | 9,443 | 1 | 20060525 | Kelly, Beth | Latham, Gary | | AC | email from attorney Kelly re NSAI extension | N |
| 3,982 | CDE007 | 1,020 | 1,020 | 1 | 20060526 | Latham, Gary | Egger, Mary; Lardizabal, Ben; Kelly, Beth; Smits, Arnold | | AC | emailre options for completion of elk hills equity work | Y |
| 3,983 | CDE007 | 11,363 | 11,363 | 1 | 20060526 | Latham, Gary | Kelly, Beth | Egger, Mary; Smits, Arnold | AC | email to and from attorney Kelly re NSAI contract modifications | N |
| 3,984 | CDE007 | 439 | 439 | 1 | 20060530 | Latham, Gary | Kelly, Beth | | AC | emails re options for completion of the elk hills equity work | Y |
| 3,985 | CDE003 | 2,498 | 2,498 | 1 | 20060531 | Latham, Gary; Smits, Arnold | | | DP | 5/31/06 document prepared by DOE employees (Latham, Smits) setting forth and discussing options for completion of IPE equity finalization work. | Y |
| 3,986 | CDE006 | 1,448 | 1,448 | 1 | 20060531 | DOE HQ Advisory Team (Latham, Smits, et al.) | | | DP | Option paper dated May 31, 2006, by members, DOE HQ technical advisory team re options for completion of the IPE Equity Work, reflecting the deliberative process regarding completion of equity work. | N |
| 3,987 | CDE006 | 1,470 | 1,471 | 2 | 20060531 | | | | AC;WP;DP | Draft options for completion of the IPE Equity Work - May 31, 2006, reflecting confidential attorney client communication, confidential work product, and is part of the deliberative process. The document contains the comments and revisions prepared by a DOE attorney, and is a document presenting options to the decision-maker as part of the decision-making process. | N |
| 3,988 | CDE007 | 1,538 | 1,538 | 1 | 20060531 | Smits, Arnold | Latham, Gary | | DP | email from DOE employees regarding completion of IPE equity work, illustrating deliberative process as to decision as to how to proceed with IPE | Y |
| 3,989 | CDE007 | 1,606 | 1,606 | 1 | 20060531 | Latham, Gary | Shope, Thomas; Egger, Mary | Smits, Arnold; Kelly, Beth | AC;DP | email to DOE attorney (Egger, Kelly) regarding options for completion of IPE equity work | Y |
| 3,990 | CDE007 | 1,608 | 1,608 | 1 | 20060531 | Latham, Gary | Smits, Arnold | | DP | emailoptions for completion of IPE equity work | Y |
| 3,991 | CDE007 | 1,609 | 1,609 | 1 | 20060531 | | | | DP | predecisional material weighing the pros and cons of maintaining current IPE or finding a new one for completion of equity finalization. Part of deliberative process in making the decision | Y |
| 3,992 | CDE007 | 1,618 | 1,618 | 1 | 20060531 | Latham, Gary | Lardizabal, Ben | Smits, Arnold | AC;DP | email to DOE attorney (Kelly) re options for completion of IPE equity work | Y |
| 3,993 | CDE007 | 1,626 | 1,627 | 2 | 20060531 | Egger, Mary | | | AC;WP;DP | DOE attorney (Egger) revisions to memo containing predecisional information that is part of the deliberative process in determining how to complete IPE equity work | Y |
| 3,994 | CDE007 | 1,688 | 1,688 | 1 | 20060531 | Latham, Gary | Smits, Arnold | | DP | email illustrating deliberative process behind determination as to which IPE to use to finish Equity work | Y |
| 3,995 | CDE011 | 5,965 | 5,966 | 2 | 20060531 | Lardizabal, Ben | Tomasoni, Beth | | AC | email from Latham to Egger (counsel) regarding the contract with NSA | Y |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Decsription of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,996 | CBG012 | 1,231 | 1,232 | 2 | 200605XX | Gangle, Francis | | | AC | draft of letter to Chevron from Gangle (EFT) provided to outside counsel to comments | Y |
| 3,997 | CDE005 | 703 | 703 | 1 | 20060601 | Egger, Mary | Jarrett, Jeffrey; Latham, Gary; Smits, Arnold; Lardizabal, Ben | | AC | E-Mail from DOE attorney to ASFE, members of the DOE HQ technical advisory team, and procurement representative re decision in Chevron litigation, reflecting confidential attorney client communication. | N |
| 3,998 | CDE006 | 6,273 | 6,273 | 1 | 20060601 | Kelly, Beth | Egger, Mary | | AC | E-mail from DOE attorney to DOE attorney, re NSAI options, reflecting confidential attorney client communications in the form of legal advice. | N |
| 3,999 | CDE007 | 954 | 954 | 1 | 20060601 | Smits, Arnold | Latham, Gary | | DP | emails re meetings re elk hills financial impact and post UPC termination adjustments | Y |
| 4,000 | CDE007 | 956 | 960 | 5 | 20060601 | | | | DP | charts re financial adjustment between DOE and Chevron | Y |
| 4,001 | CDE007 | 7,156 | 7,156 | 1 | 20060601 | Latham, Gary | Smits, Arnold | | AC | email to and from attorney Egger re May 31 , 2006 court Chevron decision | Y |
| 4,002 | CDE007 | 7,157 | 7,157 | 1 | 20060601 | Smits, Arnold | Lathma, Gary | | AC | email from attorney Egger to DOE staff re court decision in Chevron case. | Y |
| 4,003 | CDE007 | 7,329 | 7,329 | 1 | 20060601 | Egger, Mary | Jarrett, Jeffrey; Latham, Gary; Smits, Arnold; Lardizabal, Ben | | AC | email from attorney Egger re Chevron court's decision. | N |
| 4,004 | CDE006 | 1,469 | 1,469 | 1 | 20060602 | Egger, Mary | Latham, Gary | Smits, Arnold; Kelly, Beth | AC | E-mail from DOE attorney to member, DOE HQ technical advisory team, re options for completion of the IPE equity work, reflecting confidential attorney client communication concerning attorney's comments, review, and revisions. | N |
| 4,005 | CDE007 | 1,625 | 1,625 | 1 | 20060602 | Egger, Mary | Latham, Gary | Smits, Arnold; Kelly, Beth | AC | email from DOE attorney (Egger) re: options for completion of IPE equity work | Y |
| 4,006 | CDE009 | 369 | 369 | 1 | 20060602 | Egger, Mary | Latham, Gary | Smits, Aronld; Kelly, Beth | AC | email between staff and attorney Kelly and Egger re options for completion of IPE equity work | Y |
| 4,007 | CBL002 | 946 | 948 | 3 | 20060605 | Latham, Gary | | | DP | 6/5/06 pre-decisional, deliberative typewritten document prepared by Latham (DOE) for and distributed to attendees at 6/6/06 meeting with ASFE Jarrett re: options for completion of IPE equity finalization services with handwritten notes by contracting officer (Lardizabal). | N |
| 4,008 | CBL002 | 966 | 968 | 3 | 20060605 | Latham, Gary | Shope, Thomas | Egger, Mary; Kelly, Beth; Smits, Arnold; Lardizabal, Ben | DP | Email attaching pre-decisional, deliberative document prepared by Latham for 6/6/06 meeting with ASFE Jarrett re: options for completion of the IPE equity work. | N |
| 4,009 | CDE003 | 1,330 | 1,331 | 2 | 20060605 | | | | DP | 6/5/06 document identifying and discussing options for completion of IPE equity finalization work. | N |
| 4,010 | CDE006 | 700 | 701 | 2 | 20060605 | DOE HQ Advisory Team (Latham, Smits, et al.) | | | AC;WP;DP | Option paperdated June 5, 2006, prepared by member, DOE HQ technical advisory team, re completion of equity work, reflecting recommendations to the decision-maker, the ASFE, concerning completion of the equity work. The document also reflects confidential attorney client communications in the form of DOE attorney comments, and confidential work product. | N |
| 4,011 | CDE007 | 456 | 457 | 2 | 20060605 | | | | AC;WP;DP | Internal DOE memorandum that indicates deliberative process behind determination as to how to complete IPE equity work | Y |
| 4,012 | CDE007 | 7,061 | 7,061 | 1 | 20060605 | Latham, Gary | Shope, Thomas | Egger, Mary; Kelly, Beth; Smits, Arnold; Lardizabal, Ben | AC | email sent to attorney Egger, Kelly re new SOZ production data and discussion with Chevron | N |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Description of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4,013 | CDE011 | 5,962 | 5,963 | 2 | 20060605 | Latham, Gary | | | AC | memo by Latham on completion of the IPE equity work, dated June 5, 2006, with comment by Egger (counsel) | Y |
| 4,014 | CDE011 | 13,440 | 13,440 | 1 | 20060605 | Lardizabal, Benjamin | Espinoza, Patricia | Tomasoni, Beth | AC | email from Latham to Egger (counsel) and other DOE employees re a letter from Gangle to Stone | Y |
| 4,015 | CAS006 | 992 | 992 | 1 | 20060606 | Smits, Arnold; Latham, Gary | | | AC | Arnold Smits' notes of a meeting among Jeff Jarrett, Mary Egger, Beth Kelly, Paul Michael, Thomas Shope, Ben Lardizabel, Arney Smits and Gary Latham regarding legal strategy for the case Chevron v. United States (U.S. Ct. Cl.) No.04-1365C. | N |
| 4,016 | CBL002 | 462 | 463 | 2 | 20060607 | Tomasonil, Beth | Lardizabal, Ben | Espinoza, Patricia | AC | 6/7/06 email from DOE contracting officer to DOE employees summarizing statement by DOE attorney (Michael) at 6/6/06 meeting between ASFE Jarrett and other DOE employees. | Y |
| 4,017 | CBL002 | 942 | 943 | 2 | 20060607 | Tomasoni, Beth | Lardizabal, Ben | Espinoza, Patricia | AC | 6/7/06 email between DOE employees (Lardizabal, Tomasoni) summarizing legal advice of DOE attorney (Michael). | Y |
| 4,018 | CBL002 | 944 | 944 | 1 | 20060607 | Lardizabal, Ben | Tomasoni, Beth | Espinoza, Patricia | AC | 6/7/06 email between DOE employees (Lardizabal, Tomasoni) summarizing legal advice of DOE attorney (Michael). | Y |
| 4,019 | CDE007 | 15,828 | 15,828 | 1 | 20060607 | Smits, Arnold | Cadieux, Gena | Latham, Gary | AC | email to and from attorney Cadieux re Stevens letter and attachment | N |
| 4,020 | CDE007 | 713 | 714 | 2 | 20060608 | Smits, Arnold | Latham, Gary | | DP | email re equity scenarios for calculation of financial risks at stake re elk hills | Y |
| 4,021 | CDE003 | 1,335 | 1,335 | 1 | 20060609 | Latham, Gary | Egger, Mary | Smits, Arnold | DP | Email from DOE employee (Latham) to DOE attorney (Egger) re: equity scenarios spreadsheet prepared by DOE ASFE advisory team. | N |
| 4,022 | CDE003 | 1,602 | 1,602 | 1 | 20060609 | Latham, Gary | Egger, Mary | | DP | 6/9/06 email from DOE employee (Latham) to DOE attorney (Egger) containing pre-decisional, deliberative information relating to Elk Hills equity finalization (spreadsheet prepared by Latham and DOE employee (Smits) re: equity finalization scenarioes). | Y |
| 4,023 | CDE003 | 1,625 | 1,626 | 2 | 20060609 | Latham, Gary | Egger, Mary | | DP | Three 6/9/06 emails between DOE employee (Latham) and DOE attorney (Egger) containing pre-decisional, deliberative information regarding Elk Hills equity finalization scenarios. | Y |
| 4,024 | CDE003 | 1,636 | 1,636 | 1 | 20060609 | Latham, Gary | Egger, Mary | | DP | Three 6/9/06 emails between DOE attorney (Egger) and DOE employee (Latham) containing pre-decisional, deliberative information regarding Elk Hills equity finalization scenarios. | Y |
| 4,025 | CDE003 | 2,500 | 2,500 | 1 | 20060609 | Smits, Arnold; Latham, Gary | | | DP | 6/9/06 spreadsheet prepared by DOE employees (Latham, Smits) for ASFE (Jarrett) containing pre-decisional, deliberative information (Elk Hills equity finalization scenarios). | N |
| 4,026 | CDE007 | 474 | 474 | 1 | 20060609 | Latham, Gary | Egger, Mary | Smits, Arnold | AC;DP | email re equity secenarios for calculation of financial adjustment and financial risks associated with elk hills equity finalization process | Y |
| 4,027 | CDE007 | 536 | 536 | 1 | 20060609 | Latham, Gary | Egger, Mary | | AC;DP | emails re financial risks associated with elk hills equity finalization process | Y |
| 4,028 | CDE007 | 538 | 539 | 2 | 20060609 | Egger, Mary | Latham, Gary | | AC;DP | email to and from Mary Egger re financial risks associated with elk hills equity finalization process | Y |
| 4,029 | CDE007 | 549 | 550 | 2 | 20060609 | Latham, Gary | Egger, Mary | Smits, Arnold | AC;DP | email re financial risks associated with elk hills equity finalization process | Y |
| 4,030 | CDE007 | 556 | 556 | 1 | 20060609 | Latham, Gary | Egger, Mary | | AC;DP | emails re financial risks associated with elk hills equity finalization process | Y |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Decsription of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4,031 | CDE007 | 719 | 719 | 1 | 20060609 | Latham, Gary | Egger, Mary | Smits, Arnold | AC;DP | email re various equity scenarios related to elk hills | Y |
| 4,032 | CDE007 | 1,660 | 1,660 | 1 | 20060609 | Latham, Gary | Egger, Mary | Smits, Arnold | AC;DP | email from DOE employee to DOE attorney (Egger) re: "equity scenario" analysis. | Y |
| 4,033 | CDE007 | 6,742 | 6,742 | 1 | 20060609 | Egger, Mary | Latham, Gary | Smits, Arnold | AC;DP | email to and from attorney Egger re data for equity scenarios | N |
| 4,034 | CDE009 | 166 | 166 | 1 | 20060609 | Egger, Mary | Latham, Gary | Smits, Arnold | AC;DP | email between staff and attorney Egger re financial risks associated with elk hills equity finalization process | Y |
| 4,035 | CDE009 | 167 | 167 | 1 | 20060609 | Egger, Mary | Latham, Gary | Smits, Arnold | AC;DP | email between staff and attorney Egger re financial risks associated with elk hills equity finalization process | Y |
| 4,036 | CDE009 | 789 | 789 | 1 | 20060609 | Egger, Mary | Latham, Gary | Smits, Arnold | AC;DP | email between staff and attorney Egger re data for equitly scenarios | Y |
| 4,037 | CDE009 | 950 | 951 | 2 | 20060609 | Egger, Mary | Shope, Thomas; Jarrett, Jeffrey | Latham, Gary; Smits, Arnold | AC | email between staff and attorney Egger re DOE legislative proposal | Y |
| 4,038 | CDE003 | 2,632 | 2,632 | 1 | 20060610 | Smits, Arnold; Latham, Gary | | | AC;DP | 6/10/06 spreadsheet prepared by DOE employees (Latham, Smits) for ASFE containing pre-decisional, deliberative information (Elk Hills equity finalization scenarios). | N |
| 4,039 | CDE007 | 1,888 | 1,888 | 1 | 20060610 | Latham, Gary | Egger, Mary | Smits, Arnold | AC;DP | email to DOE attorney (Egger) re: Elk Hills financial scenarios | Y |
| 4,040 | CDE003 | 2,627 | 2,627 | 1 | 20060612 | Smits, Arnold | Egger, Mary | Latham, Gary | AC;DP | 6/12/06 email from DOE employee (Smits) to DOE attorney (Egger) containing pre-decisional, deliberative information re: Elk Hills equity finalization (spreadsheet setting out equity scenarios). | Y |
| 4,041 | CDE003 | 2,628 | 2,628 | 1 | 20060612 | Smits, Arnold; Latham, Gary | | | AC;DP | 6/12/06 spreadsheet prepared by DOE employees (Latham, Smits) for ASFE containing pre-decisional, deliberative information (Elk Hills equity finalization scenarios). | N |
| 4,042 | CDE003 | 2,629 | 2,629 | 1 | 20060612 | Latham, Gary | Egger, Mary | Smits, Arnold | AC;DP | 6/12/06 email from DOE employee (Latham) to DOE attorney (Egger) containing pre-decisional, deliberative information re: Elk Hills equity finalization scenarios. | Y |
| 4,043 | CDE003 | 2,630 | 2,630 | 1 | 20060612 | Smits, Arnold; Latham, Gary | | | AC;DP | 6/12/06 spreadsheet prepared by DOE employees (Latham, Smits) for ASFE containing pre-decisional, deliberative information (Elk Hills equity finalization scenarios). | N |
| 4,044 | CDE007 | 1,869 | 1,869 | 1 | 20060612 | Smits, Arnold | Egger, Mary | Latham, Gary | AC;DP | email to and from DOE attorney (Egger)re spreadsheet on equity process financial risk analysis | Y |
| 4,045 | CDE007 | 1,886 | 1,886 | 1 | 20060612 | Latham, Gary | Egger, Mary | Smits, Arnold | AC;DP | emails to and from Mary Egger re Equity Process financial scenarios that are protected attorney-client communications | Y |
| 4,046 | CDE007 | 16,117 | 16,117 | 1 | 20060612 | Latham, Gary | Smits, Arnold | | AC;DP | email to attorney Egger re equity process financial risk analysis | Y |
| 4,047 | CDE009 | 387 | 387 | 1 | 20060612 | Smits, Arnold | Egger, Mary | Latham, Gary | AC;DP | email beween staff and attorney Egger discussing equity process flanncial risk analysis | Y |
| 4,048 | CDE003 | 7,327 | 7,327 | 1 | 20060613 | Michael, Paul | Egger, Mary; Kelly, Beth | Johnston, Marc; Skubel, Stephen | AC;WP | Email from DOE attorney (Michael) to DOE attorneys (Egger, Kelly) re: meeting between Chevron and NSAI. | N |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Description of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4,049 | CDE003 | 7,608 | 7,608 | 1 | 20060613 | Michael, Paul | Egger, Mary; Kelly, Beth | Johnston, Marc; Skubel, Stephen | AC;WP | Email from DOE attorney (Michael) to DOE attorneys (Egger, Kelly) re: discussion between attorneys for DOJ, Chevron, and NSAI regarding extension of IPE services contract. | N |
| 4,050 | CDE007 | 1,093 | 1,094 | 2 | 20060613 | Michael, Paul | Latham, Gary; Smits, Arnold | | AC | email from DOE attorney (Paul Michael)summary of Chevron's position re expedited discovery and deposition notices and subpoenas | Y |
| 4,051 | CDE009 | 277 | 278 | 2 | 20060613 | Smits, Arnold | Smits, Arnold; ????, Sarah | | AC | email between staff and attorney Michael re discovery, depositiopn and supoenas in Chevron litigation | Y |
| 4,052 | CDE001 | 1,367 | 1,367 | 1 | 20060614 | Cadieux, Gena | Michael, Paul | | AC | E-mail, dated June 14, 2006, from DOE attorney to another DOE attorney re Discovery, reflecting confidential communications between attorneys. | N |
| 4,053 | CDE003 | 4,180 | 4,180 | 1 | 20060614 | Michael, Paul | Egger, Mary; Kelly, Beth; Lardizabal, Ben | | AC;WP | Email from DOE attorney (Michael) to DOE attorney (Egger) and DOE contracting officer for IPE services contract between DOE and NSAI re: Chevron USA Inc. v. United States, No. 04-1365C (Fed. Cl.). | N |
| 4,054 | CDE003 | 4,192 | 4,192 | 1 | 20060614 | Egger, Mary | Michael, Paul | Johnston, Marc | AC;WP | 6/14/06 email from DOE attorney (Egger) to DOE attorney (Michael) re: Chevron USA Inc. v. United States, No. 04-1365C (Fed. Cl.).6/14/06 email from DOE attorney (Michael) to DOE attorney (Egger) and DOE contracting officer for IPE services contract re: Chevron USA Inc. v. United States, No. 04-1365C (Fed. Cl.) | N |
| 4,055 | CDE003 | 4,242 | 4,243 | 2 | 20060614 | Michael, Paul | Egger, Mary; Johnston, Marc | Johnston, Marc; Skubel, Stephen | AC;WP | 6/14/06 email from DOE attorney (Michael) to DOE attorneys (Egger, Johnston) re: Chevron USA Inc. v. United States, No. 04-1365C (Fed. Cl.) (Chevron litigation).6/14/06 email from DOE attorney (Egger) to DOE attorney (Michael) re: Chevron litigation.6/14/06 email from DOE attorney (Michael) to DOE attorney (Egger) and DOE contracting officer for IPE services contract re: Chevron litigation. | N |
| 4,056 | CDE003 | 4,244 | 4,246 | 3 | 20060614 | Egger, Mary | Michael, Paul | | AC;WP | 6/14/06 email from DOE attorney (Michael) to DOE attorney (Egger) re: Chevron USA Inc. v. United States, No. 04-1365C (Fed. Cl.) (Chevron litigation).6/14/06 email from DOE attorney (Egger) to DOE attorney (Michael) re: Chevron litigation.6/14/06 email from DOE attorney (Michael) to DOE attorney (Egger) and DOE contracting officer for IPE services contract re: Chevron litigation. | Y |
| 4,057 | CDE003 | 7,336 | 7,337 | 2 | 20060614 | Kelly, Beth | Michael, Paul; Egger, Mary | | AC;WP | 6/13/06 email from DOE attorney (Michael) to DOE attorneys (Egger, Kelly) re: meeting between Chevron and NSAI. | Y |
| 4,058 | CDE011 | 14,618 | 14,618 | 1 | 20060614 | Lardizabal, Ben | Kelly, Beth | Tomasoni, Beth; Espinoza, Patricia | AC;WP | email to Kelly (counsel) on documents to be produced to Chevron in this lawsuit | Y |
| 4,059 | CAS006 | 989 | 989 | 1 | 20060616 | Smits, Arnold | | | AC | Notes recording meeting among Arnold Smits, Jane Vanneman and Gary Latham in which Jane Vanneman, a Justice Department attorney was advising DOE staff about legal strategy regarding Elk Hills Equity Advisory Team. | N |
| 4,060 | CBL002 | 460 | 461 | 2 | 20060616 | Lardizabal, Ben | Tomasoni, Beth | Espinoza, Patricia; Kelly, Beth | AC | 6/7/06 email from DOE contracting officer to DOE employees summarizing statements by DOE attorney (Michael) at 6/6/06 meeting between ASFE Jarrett and DOE employees including DOE attorneys. | Y |
| 4,061 | CBL002 | 940 | 941 | 2 | 20060616 | Lardizabal, Ben | Tomasoni, Beth | Espinoza, Patricia; Kelly, Beth | AC | 6/7/06 email between DOE employees (Lardizabal, Tomasoni) summarizing legal advice of DOE attorney (Michael). | Y |
| 4,062 | CDE011 | 13,726 | 13,728 | 3 | 20060616 | Lardizabal, Ben | Tomasoni, Beth | Espinoza, Patricia; Kelly, Beth | AC | email from Lardizabal (CO) providing a summary of his meeting with counsel (Egger) and counsel's advice on the contract with NSA issue | Y |
| 4,063 | CDE007 | 13,119 | 13,119 | 1 | 20060617 | Latham, Gary | Michael, Paul | | AC | email to attorney Michael re telecon | N |
| 4,064 | CDE006 | 4,123 | 4,123 | 1 | 20060620 | Smits, Arnold | Kelly, Beth | | AC | E-mail from member, DOE HQ technical advisory team, to DOE attorney re the equity determination process, reflecting confidential attorney client communications. | N |
| 4,065 | CDE006 | 4,124 | 4,124 | 1 | 20060620 | Kelly, Beth | Masterson, Mary | | AC | E-mail from DOE attorney to DOE attorney re the equity determination process, reflecting confidential attorney client communications. | N |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Decsription of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4,066 | CDE007 | 499 | 499 | 1 | 20060620 | Latham, Gary | Smits, Arnold | | AC | emails re delay of resumption of NSAI work on elk hills equity | Y |
| 4,067 | CDE007 | 500 | 500 | 1 | 20060620 | Latham, Gary | Kelly, Beth | | AC | emails re delay of resumptio of NSAI work on elk hills equity | Y |
| 4,068 | CDE007 | 534 | 534 | 1 | 20060620 | Kelly, Beth | Latham, Gary | | AC | emails re delay or resumption of NSAI work on elk hills equity | Y |
| 4,069 | CDE007 | 7,082 | 7,082 | 1 | 20060622 | Michael, Paul | Latham, Gary | | AC | email from attorney Michael re discussion of Chevron's complaint and draft of government's proposed answer to the complaint | N |
| 4,070 | CBL002 | 937 | 937 | 1 | 20060623 | MICHAEL, PAUL | LARDIZABAL, BEN | | AC;WP | 9/23/06 email from DOE attorney (Michael) to contracting officer re: IPE services contracts.9/23/06 email from contracting officer to DOE attorney (Michael) containing reference to confidential communication between them. | Y |
| 4,071 | CDE007 | 1,258 | 1,258 | 1 | 20060623 | Latham, Gary | Michael, Paul | | AC | email from DOE employee to attorney (Paul Michael)DOE response to Chevron complaint | Y |
| 4,072 | CDE003 | 7,033 | 7,033 | 1 | 20060626 | Michael, Paul | Egger, Mary | | AC;WP | 6/26/06 email from DOE attorney (Michael) to DOE attorney (Egger) re: draft answer to complaint in Chevron USA Inc. v. United States, No. 04-1365C (Fed. Cl.) (Chevron litigation).6/26/06 email from DOE attorney (Michael) to defendant's counsel re: draft answer to complaint in Chevron litigation. | Y |
| 4,073 | CDE003 | 7,062 | 7,064 | 3 | 20060626 | Egger, Mary | Michael, Paul | Egger, Mary | AC;WP | 6/26/06 email from DOE attorney (Egger) to DOE attorney (Michael) providing comments upon draft answer to complaint in Chevron USA, Inc. v. United States, No. 04-1365C (Fed. Cl.). | N |
| 4,074 | CDE003 | 7,034 | 7,043 | 10 | 20060627 | STA (Burzlaff et al.) | | | AC;WP | Draft answer to complaint in Chevron USA Inc. v. United States, No. 04-1365C (Fed. Cl.), prepared by defendant's counsel. | N |
| 4,075 | CDE003 | 3,171 | 3,172 | 2 | 20060628 | Michael, Paul | Egger, Mary; Masterson, Mary; Kelly, Beth; Sigal, Jill; Guith, Christopher, Bartlett, Dirk; Jerret, Jeffrey; Latham, Gary; Smits, Arnold; Shope, Thomas; Simpson, Edward; Lardizabal, Ben | Skubel, Stephen; Johnston, Marc | AC;WP | 6/28/06 email from DOE attorney (Michael) to DOE employees re: Chevron USA Inc. v. United States, 04-1365 (Fed. Cl.), previously identified as privileged in Government's 8/16/06 Privileged Documents Log (Revised) (Document # 130). | Y |
| 4,076 | CDE008 | 135 | 136 | 2 | 20060628 | Michael, Paul | Egger, Mary; Masterson, Mary; Kelly, Beth; Sigal, Jill; Guith, Christopher; Bartlett, Dirk; Jarrett, Jeffrey; Latham, Gary; Smits, Arnold; Shope, Thomas; Simpson, Edward; Lardizabal, Ben | Skubel, Stephen; Johnston, Marc | AC;WP | email from Paul Michael, trial attorney at DOE, re discovery requests in this lawsuit | Y |
| 4,077 | CDE008 | 137 | 138 | 2 | 20060628 | Masterson, Mary | Michael, Paul | | AC;WP | email by and to Paul Michael, trial attorney at DOE, re the discovery process in this lawsuit | Y |
| 4,078 | CDE011 | 13,738 | 13,738 | 1 | 20060628 | Lardizabal, Benjamin | Kelly, Beth | Tomasoni, Beth; Espinoza, Patricia | AC | email from Lardizabal to Kelly (counsel) re the NSA contract | Y |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Description of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4,079 | CDE007 | 498 | 498 | 1 | 20060629 | Latham, Gary | Kelly, Beth | | AC | emails re delay of resumption of NSAI work on elk hills equity | Y |
| 4,080 | CDE007 | 503 | 503 | 1 | 20060629 | Kelly, Beth | Latham, Gary | | AC | email re delay or reseumption of NSAI work on ilk hills equity | Y |
| 4,081 | CDE007 | 6,797 | 6,797 | 1 | 20060629 | Kelly, Beth | Latham, Gary | | AC | emails to and from attorney Kelly re NSAI contract modification | Y |
| 4,082 | CDE007 | 6,808 | 6,808 | 1 | 20060629 | Latham, Gary | Kelly, Beth | | AC | email to and from attorney Kelly re NSAI contract modification | Y |
| 4,083 | CDE007 | 11,447 | 11,447 | 1 | 20060629 | Kelly, Beth | Egger, Mary; Latham, Gary | Lardizabal, Ben | AC | Email from DOE attorney (Kelly) to Egger re NSAI contract modification | N |
| 4,084 | CDE009 | 360 | 360 | 1 | 20060629 | Smits, Arnold | Latham, Gary | | AC | email between Egger,Kelly and staff re inemnification language | Y |
| 4,085 | CBL001 | 560 | 562 | 3 | 20060630 | Latham, Gary | Ahmadi, Lenita | | AC | 6/30/05 email from DOE employee to DOE attorney (Kelly) containing a request for legal advice re: NSA contract provision. | Y |
| 4,086 | CDE007 | 2,124 | 2,126 | 3 | 20060630 | Smits, Arnold | Michael, Paul | Latham, Gary | AC | email from DOE attorney (Michael) to DOE members re: documents responsive to discovery requests | N |
| 4,087 | CDE007 | 2,127 | 2,128 | 2 | 20060630 | Michael, Paul | Latham, Gary | Smits, Arnold | AC | email string to and from DOE attorney (Michael) re: documents responsive to discovery requests | N |
| 4,088 | CDE007 | 2,129 | 2,130 | 2 | 20060630 | Smits, Arnold | Michael, Paul | Latham, Gary | AC | email string to and from DOE attorney (Michael) to Latham regarding documents responsive to discovery requests | N |
| 4,089 | CDE007 | 2,131 | 2,132 | 2 | 20060630 | Michael, Paul | Smits, Arnold | Latham, Gary | AC | email string to and from DOE attorney (Michael) regarding documents responsive to discovery requests | N |
| 4,090 | CDE007 | 2,133 | 2,134 | 2 | 20060630 | Michael, Paul | Latham, Gary | Smits, Arnold | AC;WP | emails to and from DOE attorney (Michael) to Latham requesting documents responsive to Chevron's discovery requests. | Y |
| 4,091 | CDE007 | 2,215 | 2,216 | 2 | 20060630 | Latham, Gary | Michael, Paul | | AC | emails on 6/29 and 6/30/06 to and from DOE attorney (Michael) to Latham regarding documents responsive to Chevron's discovery requests | N |
| 4,092 | CDE007 | 3,440 | 3,442 | 3 | 20060630 | Smits, Arnold | Michael, Paul | | AC | Emails dated 6/29 and 6/30/06 to and from DOE attorney Paul Michael regarding documents related to the Chevron litigation. | N |
| 4,093 | CDE007 | 3,443 | 3,445 | 3 | 20060630 | Smits, Arnold | Latham, Gary | | AC | emails dated 6/29 and 6/30/06 to and from DOE attorney (Michael) regarding documents related to the Chevron litigation. | N |
| 4,094 | CDE007 | 9,360 | 9,360 | 1 | 20060630 | Lardizabal, Benjamin | Latham, Gary | Kelly, Beth | AC | email to attorney Egger and Kelly re Mod M029 | Y |
| 4,095 | CDE008 | 132 | 134 | 3 | 20060630 | Michael, Paul | Masterson, Mary | | AC;WP | email regarding discovery in this lawsuit | Y |
| 4,096 | CDE008 | 1,279 | 1,279 | 1 | 20060630 | Michael, Paul | Masterson, Mary | Skubel, Stephen | AC | email from DOE attorney re depositions in this lawsuit | Y |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Description of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4,097 | CDE007 | 6,760 | 6,761 | 2 | 20060705 | Kelly, Beth | Latham, Gary | | AC | email between attorney Kelly , Egger and staff re NSAI contract modification | N |
| 4,098 | CDE007 | 6,764 | 6,765 | 2 | 20060705 | Latham, Gary | Kelly, Beth | | AC | email to and from attorney Kelly re NSAI contract modification | N |
| 4,099 | CDE007 | 9,370 | 9,371 | 2 | 20060705 | Latham, Gary | Smits, Arnold | | AC | email to attorney Kellyl and Egger re Mod M029 | Y |
| 4,100 | CDE009 | 1,111 | 1,112 | 2 | 20060705 | Latham, Gary | Smits, Arnold | | AC | email between staff and attorneys Eggr and Kelly re NSAI contract Issues | Y |
| 4,101 | CDE011 | 7,078 | 7,079 | 2 | 20060705 | Kelly, Beth | Lardizabal, Ben | | AC | email from Kelly (counsel) regarding the NSA contract extension | Y |
| 4,102 | CDE007 | 4,412 | 4,412 | 1 | 20060707 | Latham, Gary | Smits, Arnold | | AC | discussions between DOE attorney (Michael) and Smits, Latham regarding Chevron litigation. | Y |
| 4,103 | CDE007 | 4,437 | 4,437 | 1 | 20060707 | Latham, Gary | Michael, Paul | | AC | email between DOE attorney (Michael) and Latham regarding Chevron litigation | N |
| 4,104 | CDE007 | 13,331 | 13,331 | 1 | 20060707 | Smits, Arnold | Michael, Paul | Latham, Gary | AC | email to and from attorney Michael re NSAI preliminary decision | N |
| 4,105 | CDE007 | 15,969 | 15,969 | 1 | 20060707 | Michael, Paul | Smits, Arnold | Latham, Gary | AC | email fro attorney Michael re documents | N |
| 4,106 | CDE007 | 6,827 | 6,828 | 2 | 20060708 | Smits, Arnold | Latham, Gary | | AC | email from DOE attorney (Michael) do Latham and Smits re documents relatated to Chevron litigation | Y |
| 4,107 | CDE007 | 119 | 119 | 1 | 20060710 | Smits, Arnold | Latham, Gary | | DP | email regarding EFT comments on IPE SOZ preliminary recommendation that are part of the deliberative process regarding the SOZ decision | Y |
| 4,108 | CDE007 | 15,825 | 15,825 | 1 | 20060710 | Smits, Arnold | Michael, Paul | Latham, Gary | AC | email to and from attorney Michael re documents | N |
| 4,109 | CDE007 | 16,344 | 16,344 | 1 | 20060710 | Latham, Gary | Michael, Paul | Smits, Arnold | AC | email to and from attorney Michael re documents for Chevron litigation | N |
| 4,110 | CDE009 | 939 | 939 | 1 | 20060710 | Smits, Arnold | Latham, Gary | | AC | email discussing Maddox brief | Y |
| 4,111 | CDE009 | 1,107 | 1,107 | 1 | 20060710 | Latham, Gary | Michael, Paul | Smits, Arnold | AC | email between attrney Michale and staff re litigation issues and documents | Y |
| 4,112 | CGL001 | 88 | 88 | 1 | 20060710 | Smits, Arnold | Latham, Gary | | DP | from from DOE HQ advisory team to ASFE updating status on Elk Hills and providing info for use in the deliberative process in ASFE's decisions | N |
| 4,113 | CDE007 | 7,328 | 7,328 | 1 | 20060713 | Michael, Paul | Latham, Gary | | AC | email from attorney Michael re deposition of staff in anticipation of litigation | N |
| 4,114 | CDE007 | 7,158 | 7,158 | 1 | 20060714 | Latham, Gary | Michael, Paul | | AC | email re from attorney Michael re DOE staff deposition in anticipation of litigation | N |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Decsription of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4,115 | CDE007 | 16,087 | 16,087 | 1 | 20060718 | Latham, Gary | Smits, Arnold | | AC | email re IPE shallow oil zone estimate of ultimate recovery | Y |
| 4,116 | CDE007 | 17,375 | 17,375 | 1 | 20060718 | Latham, Gary | Egger, Mary | | AC | email between staff and attorney Egger re documents for ongoing litigation | N |
| 4,117 | CDE007 | 17,376 | 17,376 | 1 | 20060718 | Latham, Gary | Michael, Paul | | AC | email between staff and Michael re litigation issue and documents | N |
| 4,118 | CDE005 | 33 | 34 | 2 | 20060719 | Latham, Gary | | | AC;WP | memo discussing elk hills equity finalization. | N |
| 4,119 | CDE007 | 90 | 91 | 2 | 20060719 | Latham, Gary | | | AC | reportstaff discussions re Elk hills Equity Finalization | Y |
| 4,120 | CDE013 | 24 | 25 | 2 | 20060719 | Latham, Gary | | | DP | Document redacted where illustrates deliberative process regarding status of IPE contract with DOE. | Y |
| 4,121 | CGL001 | 67 | 68 | 2 | 20060719 | Latham, Gary | | | DP | memorandumstaff comments and opinion on different activities related to the finalization of equity in the Elk Hills oil field | N |
| 4,122 | CDE003 | 4,402 | 4,402 | 1 | 20060724 | Latham, Gary | Jarrett, Jeffrey | Shope, Thomas; Egger, Mary; Smits, Arnold | DP | 7/24/06 email from DOE employee (Latham) to ASFE (Jarrett) that contains pre-decisional, deliberative information re: DOE EFT's request for extension of time to comment upon ASFE Preliminary Decision for Stevens Zone equity finalization on remand from OHA. | Y |
| 4,123 | CDE007 | 17,374 | 17,374 | 1 | 20060724 | Latham, Gary | Michael, Paul | | AC | email to attorney Michael re deposition | N |
| 4,124 | CDE003 | 4,403 | 4,403 | 1 | 20060725 | Egger, Mary | Cadieux, Gena | | DP | 7/24/06 email from DOE employee (Latham) to ASFE (Jarrett) that contains pre-decisional, deliberative information re: DOE EFT's request for extension of time to comment upon ASFE Preliminary Decision for Stevens Zone on remand from OHA. | Y |
| 4,125 | CDE007 | 7,743 | 7,743 | 1 | 20060725 | Kelly, Beth | Latham, Gary; Smits, Arnold | | AC | email from attorney Kelly re documents | N |
| 4,126 | CDE007 | 7,968 | 7,968 | 1 | 20060725 | Smits, Arnold | Kelly, Beth; Latham, Gary | | AC | email to and from attorney Kelly and Arney Smits re documents relevant to Chevron litigation | N |
| 4,127 | CDE007 | 15,963 | 15,963 | 1 | 20060725 | Smits, Arnold | Kelly, Beth | Latham, Gary | AC | email to and from attorney Kelly re documents | N |
| 4,128 | CDE007 | 16,724 | 16,724 | 1 | 20060725 | Michael, Paul | Latham, Gary | | AC | email between staff and attorney Michael re depositions | N |
| 4,129 | CDE007 | 19,059 | 19,059 | 1 | 20060725 | Kelly, Beth | Smits, Arnold; Latham, Gary | | AC | email from attorneoy Kelly re commjunication with other attorneys | Y |
| 4,130 | CDE007 | 2,300 | 2,301 | 2 | 20060726 | Smits, Arnold | Kelly, Beth | Latham, Gary | AC | 7/26/06 emails to and from Smits to DOE attorney (Kelly) regarding documents responsive to Chevron's discovery requests. | N |
| 4,131 | CDE007 | 16,311 | 16,311 | 1 | 20060726 | Latham, Gary | Michael, Paul | | AC | email to attorney Michael re deposition transcript | N |
| 4,132 | CDE007 | 16,342 | 16,342 | 1 | 20060726 | Latham, Gary | Smits, Arnold | | AC | email from attorney Kelly re documents for litigation prep | Y |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Description of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4,133 | CDE007 | 16,566 | 16,566 | 1 | 20060726 | Michael, Paul | Latham, Gary | | AC | email between staff and attorney Michael re deposition transcript | N |
| 4,134 | CDE007 | 16,706 | 16,706 | 1 | 20060726 | Smits, Arnold | Latham, Gary | | AC | email from DOE attorney (Kelly) to Smits regarding documents for Chevron litigation redacted | Y |
| 4,135 | CDE007 | 17,360 | 17,361 | 2 | 20060726 | Kelly, Beth | Smits, Arnold; Latham, Gary | | AC | email between staff and attorney Kelly re ASFE decisions and documents for DOE attorney in preparation for Chevron litigation | N |
| 4,136 | CDE007 | 18,195 | 18,195 | 1 | 20060726 | Smits, Arnold | Latham, Gary | | AC | email from DOE attorney (Kelly) requesting documents for Chevron litigation | Y |
| 4,137 | CDE007 | 19,057 | 19,057 | 1 | 20060726 | Kelly, Beth | Latham, Gary; Smits, Arnold | | AC | email from attorney Kelly re documents related to IPE or ASFE decisions | Y |
| 4,138 | CDE007 | 19,058 | 19,058 | 1 | 20060726 | Kelly, Beth | Smith, Kevin; Latham, Gary | | AC | email between staff and attorney Kelly re documents | Y |
| 4,139 | CDE009 | 1,064 | 1,064 | 1 | 20060726 | Smits, Arnold | Latham, Gary | | AC | email from attorney Kelly to staff re documents or Chevron case | Y |
| 4,140 | CDE001 | 1,393 | 1,393 | 1 | 20060731 | Egger, Mary | Cadieux, Gena | | AC | E-mail from DOE attorney to DOE attorney re suggested procedures for SOZ estimates, reflecting confidential attorney client communications. | Y |
| 4,141 | CDE003 | 4,253 | 4,253 | 1 | 20060731 | Egger, Mary | Cadieux, Gena | | AC | 7/31/06 email from DOE attorney (Egger) to DOE attorney (Cadieux) re: draft of response to letter from Chevron attorney (Rosenberg) to ASFE (Jarrett) concerning communications with respect to data for Shallow Oil Zone equity finalization. | Y |
| 4,142 | CDE011 | 7,080 | 7,081 | 2 | 20060731 | Lardizabal, Ben | Frame, Craig | | AC | email from Kelly (counsel) re NSA contract extension | Y |
| 4,143 | CDE011 | 7,452 | 7,452 | 1 | 20060731 | Lardizabal, Ben | Kelly, Beth | Tomasoni, Beth; Sapp, Linda; Gangle, Butch | AC | email from Lardizabal (CO) to Kelly (counsel) re SI contract | Y |
| 4,144 | CDE011 | 7,454 | 7,454 | 1 | 20060731 | Kelly, Beth | Lardizabal, Ben | | AC | email from and to Kelly (counsel) re the SI contract | Y |
| 4,145 | CDE011 | 7,489 | 7,490 | 2 | 20060731 | Lardizabal, Ben | Kelly, Beth | Sapp, Linda; Gangle, Butch; Tomasoni, Beth | AC | emails from and to Kelly (counsel) re the SI contract | Y |
| 4,146 | CAS006 | 994 | 994 | 1 | 20060801 | Smits, Arnold | | | AC;DP | Notes of meeting written by Arnold Smits. In attendance were ASFE Jeff Jarrett, Tom Shope, Mary Egger, Gena Cadieux, Gary Latham and Arney Smits. Meeting deals with legal strategy discussion regarding modification of SOZ Equity Process. | N |
| 4,147 | CDE001 | 1,448 | 1,448 | 1 | 20060801 | Cadieux, Gena | Egger, Mary | | AC;WP | E-mail from DOE attorney to DOE attorney re SOZ, reflecting confidential attorney client communications and confidential work product in the form of comments. | N |
| 4,148 | CDE003 | 4,395 | 4,395 | 1 | 20060801 | Cadieux, Gena | Egger, Mary | | AC | 8/1/06 email between DOE attorneys (Cadieux, Egger) re: response by ASFE to 7/14/06 letter from Chevron attorney (Rosenberg) regarding Shallow Oil Zone equity finalization issue (data cutoff date). | N |
| 4,149 | CDE011 | 7,459 | 7,460 | 2 | 20060802 | Tomasoni, Beth | Lardizabal, Ben | | AC | emails to and from Kelly (counsel) re the SI contract | Y |
| 4,150 | CDE011 | 7,480 | 7,481 | 2 | 20060802 | Lardizabal, Benjamin | Tomasoni, Beth | | AC | emails to and from Kelly (counsel) re the SI contract | Y |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addressee(s) | Recipient(s) | Privilege(s) Asserted | Description of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4,151 | CDE011 | 13,937 | 13,938 | 2 | 20060802 | Kelly, Beth | Lardizabal, Benjamin | | AC | email to Kelly (counsel) from Lardizabal re the NSA contract | Y |
| 4,152 | CDE007 | 1,867 | 1,868 | 2 | 20060808 | | | | AC | listdocuments given to DOJ and DOE attorney | Y |
| 4,153 | CDE007 | 1,872 | 1,873 | 2 | 20060808 | | | | AC | list of documents provided to DOE attorney and DOJ relating to current litigation | Y |
| 4,154 | CDE007 | 11,529 | 11,529 | 1 | 20060808 | Lardizabal, Benjamin | Latham, Gary | Kelly, Beth; Tomasoni, Beth | AC | email to attorney Kelly re delay or work resumption by NSAI | N |
| 4,155 | CDE007 | 17,372 | 17,372 | 1 | 20060808 | Latham, Gary | Michael, Paul | Smits, Arnold | AC | email to attorney Michael re meetings | N |
| 4,156 | CDE007 | 5,893 | 5,894 | 2 | 20060810 | Smits, Arnold | Mitrani, Ada | Latham, Gary | AC | email between staff and attorney Mitrani re search documents for litigation's discovery phase | N |
| 4,157 | CDE007 | 6,039 | 6,039 | 1 | 20060810 | Smits, Arnold | Mitrani, Ada | Latham, Gary; Michael, Paul; Kosloske, John; Ohta, Leslie | AC | email from staff to attorney Mitrani re documents for Chevron suit | N |
| 4,158 | CDE007 | 6,916 | 6,916 | 1 | 20060814 | | Mitrani, Ada; Michael, Paul | | AC | attachment to attorneys Mitrani, Michael email re differences between ASFE final decision and IPE final recommendation | N |
| 4,159 | CDE007 | 6,917 | 6,917 | 1 | 20060814 | | Mitrani, Ada; Michael, Paul | | AC | attachment to email sent to attorneys Mitrani, Michael re sand abandonment pressure issue | N |
| 4,160 | CDE007 | 7,065 | 7,065 | 1 | 20060814 | Smits, Arnold | Ohta, Leslie | Latham, Gary; Michael, Paul; Mitrani, Ada; Kosloske, John | AC;WP | email to and from DOJ attorney Ohta re ASFE'a final recommendation and IPE's final recommendation | N |
| 4,161 | CDE009 | 854 | 854 | 1 | 20060814 | Smits, Arnold | Ohta, Leslie | Latham, Gary; Michael, Paul; Mitrani, Ada; Kosloske, John | AC | email between staff and DOJ attorney Ohta and other attorneys at DOE and DOJ re Chevron case | Y |
| 4,162 | CDE007 | 196 | 199 | 4 | 20060815 | Latham, Gary | Smits, Arnold | | AC | emailsDOE position re suspension and continuation of work under the contract | Y |
| 4,163 | CDE007 | 200 | 203 | 4 | 20060815 | Lardizabal, Ben | Kelly, Beth | Tomasoni, Beth; Latham, Gary; Egger, Mary | AC | mailsregarding suspension of work under the contract and contract mods | Y |
| 4,164 | CDE009 | 39 | 42 | 4 | 20060815 | Latham, Gary | Smits, Arnold | | AC | email betwen staf and sattorneys Kelly, Egger re Elk hills, NSAI contract issues | Y |
| 4,165 | CDE011 | 5,760 | 5,764 | 5 | 20060815 | Tomasoni, Beth | Lardizabal, Ben | | AC | email from Lardizabal to Kelly (counsel) on the contract with NSA | Y |
| 4,166 | CDE011 | 5,779 | 5,782 | 4 | 20060815 | Bashista, John | Tomasoni, Beth | Lardizabal, Ben | AC | email to Kelly (counsel) on the contracts with NSA | Y |
| 4,167 | CDE011 | 5,794 | 5,797 | 4 | 20060815 | Tomasoni, Beth | Bashista, John | Lardizabal, Ben | AC | email to Kelly (counsel) from Lardizabal re the contract with NSA | Y |
| 4,168 | CDE011 | 5,811 | 5,815 | 5 | 20060815 | Lardizabal, Ben | Bashista, John | Tomasoni, Beth | AC | email from Lardizabal to Kelly (counsel) re the contract with NSA | Y |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addressee(s) | Recipient(s) | Privilege(s) Asserted | Decsription of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4,169 | CDE007 | 7,330 | 7,330 | 1 | 20060816 | Michael, Paul | Kosloske, John; Ohta, Leslie | Gangle, Butch; Smits, Arnold; Latham, Gary | AC | email from attorney Michael re meeting in anticipation of litigation | N |
| 4,170 | CDE007 | 11,489 | 11,489 | 1 | 20060816 | Latham, Gary | Smits, Arnold; Kelly, Beth | | AC | email to staff and attorney Kelly re NSAI information | Y |
| 4,171 | CDE007 | 13,319 | 13,319 | 1 | 20060816 | Latham, Gary | Kelly, Beth | Smits, Arnold | AC | email to Kelly attorney re contents HQ equity finalization library | N |
| 4,172 | CDE009 | 897 | 897 | 1 | 20060816 | Latham, Gary | Smits, Arnold; Kelly, Beth | | AC | email beween staff and attorney Kelly re informatio retrieval from NSAI | Y |
| 4,173 | CDE009 | 929 | 929 | 1 | 20060816 | Latham, Gary | Kelly, Beth | Smits, Arnold | AC | email between staff and attorney Kelly re HQ equity finalization library | Y |
| 4,174 | CDE009 | 1,058 | 1,058 | 1 | 20060816 | Smits, Arnold | Latham, Gary | | AC | email discussing DOJ review of documents | Y |
| 4,175 | CDE009 | 1,059 | 1,059 | 1 | 20060816 | Smits, Arnold | Latham, Gary | | AC | email discussing records review for Chevron case | Y |
| 4,176 | CDE003 | 7,996 | 7,997 | 2 | 20060817 | Kelly, Beth | Egger, Mary | | AC | 8/17/06 email from DOE attorney (Kelly) to DOE attorney (Egger) re: retrieval of information from NSAI. | Y |
| 4,177 | CDE007 | 1,866 | 1,866 | 1 | 20060817 | Smits, Arnold | Ohta, Leslie | Latham, Gary; Mitrani, Ada; Michael, Paul; Kosloske, John | AC | email to DOJ litigation attorneys with document information | Y |
| 4,178 | CDE007 | 1,946 | 1,946 | 1 | 20060817 | Smits, Arnold | Ohta, Leslie | Kosloske, John; Michael, Paul; Latham, Gary; Mitrani, Ada | AC | email to DOJ attorney re: glossary of petroleum terms | N |
| 4,179 | CDE007 | 13,143 | 13,143 | 1 | 20060817 | Latham, Gary | Kelly, Beth | Smits, Arnold | AC | mail to Kelly re DOJ attorney Kosloske | N |
| 4,180 | CDE007 | 16,131 | 16,131 | 1 | 20060817 | Latham, Gary | Smits, Arnold | | AC | email to DOE and DOJ attorneoys re petroleum terms | Y |
| 4,181 | CDE009 | 908 | 908 | 1 | 20060817 | Latham, Gary | Smits, Arnold | | AC | email between staff and attorney Kelly re needs of government and NSAI | Y |
| 4,182 | CDE011 | 14,532 | 14,532 | 1 | 20060817 | Tomasoni, Beth | Lardizabal, Ben | Kelly, Beth | AC | email to Lardizabal, cc Kelly(counsel), reflecting Kelly's and Egger's advice on the issue of the NSA contract | Y |
| 4,183 | CDE007 | 5,248 | 5,252 | 5 | 20060821 | Smits, Arnold | Kosloske, John; Ohta, Leslie | Latham, Gary; Mitrani, Ada; Michael, Paul | AC | email from Smits to DOJ litigation attorneys regarding documents relevant to Chevron lawsuit | N |
| 4,184 | CDE007 | 11,427 | 11,427 | 1 | 20060821 | Smits, Arnold | Ohta, Leslie; Kosloske, John | Latham, Gary; Mitrani, Ada; Michael, Paul | AC | email to DOJ ATTORNEYS oHTA AND kOSLOSKE AND doe ATTORNEYS re NSAI reports | N |
| 4,185 | CDE007 | 11,485 | 11,485 | 1 | 20060821 | Smits, Arnold | Kosloske, John | Latham, Gary; Mitrani, Ada; Michael, Paul; Ohta, Leslie | AC | email to GC and DOJ attorneys re NSAI monthly progress reports | N |
| 4,186 | CDE009 | 332 | 333 | 2 | 20060821 | | | | AC | list of document sent to DOJ | Y |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addressee(s) | Recipient(s) | Privilege(s) Asserted | Description of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4,187 | CDE009 | 486 | 490 | 5 | 20060821 | Smits, Arnold | Kosloske, John; Ohta, Leslie | Latham, Gary; Mitrani, Ada; Michael, Paul | AC | email between staff and attorneys at DOE and DOJ re teleconference note. | Y |
| 4,188 | CDE009 | 893 | 893 | 1 | 20060821 | Kosloske, John | Smits, Arnold | Ohta, Leslie; Michael, Paul | AC | email between DOJ and DOE attorneys re NSAI progress reports | Y |
| 4,189 | CDE009 | 894 | 894 | 1 | 20060821 | Smits, Arnold | Kosloske, John | Latham, Gary; Mitrani, Ada; Michael, Paul; Ohta, Leslie | AC | email between staff and DOE and DOJ attoneys re NSAI monthly progress report | Y |
| 4,190 | CDE009 | 921 | 921 | 1 | 20060821 | Latham, Gary | Smits, Arnold | | AC | email discussing legal documents, etc and attorneys Michael and Kelly and at DOJ | Y |
| 4,191 | CDE009 | 924 | 924 | 1 | 20060821 | Smits, Arnold | Latham, Gary | | AC | email discussing DOJ and documents sent to DOJ | Y |
| 4,192 | CDE009 | 932 | 933 | 2 | 20060821 | Latham, Gary | Smits, Arnold | | AC | email re document production in Chevron case | Y |
| 4,193 | CDE009 | 1,257 | 1,257 | 1 | 20060821 | Smits, Arnold | Leslie, Ohta;l Kosloske, John | Latham, Gary; Mitrani, Ada; Michael, Paul | AC | email between staff and DOJ and DOE attoneys re progress reports | Y |
| 4,194 | CDE011 | 14,724 | 14,724 | 1 | 20060821 | Lardizabal, Benjamin | Tomasoni, Beth | | AC | email to Lardizabal reflecting advice from Kelly (counsel) on NSA contract | Y |
| 4,195 | CDE007 | 7,325 | 7,325 | 1 | 20060822 | Michael, Paul | Egger, Mary; Cadieux, Gena; Kelly, Beth; Latham, Gary; Smits, Arnold; Gangle, Butch; Shope, Thomas | Kosloske, John; Mitrani, Ada | AC | email from attorney Michael to DOJ attorneys re trial schedule | N |
| 4,196 | CDE007 | 13,300 | 13,301 | 2 | 20060822 | Latham, Gary | Smits, Arnold | | AC | email re documents and statements of attorneys Michael, Kosloske, etc. | Y |
| 4,197 | CDE009 | 871 | 871 | 1 | 20060822 | Smits, Arnold | Smits, Arney; ????, Sarah | | AC;WP | email between DOE and DOJ attorneys regarding Chevron case-- trial schedule | Y |
| 4,198 | CDE009 | 872 | 872 | 1 | 20060822 | Smits, Arnold | Smits, Arney; Smits, Sarah | | AC | email between DOE and DOJ attorneys re trial schedule | Y |
| 4,199 | CDE009 | 925 | 926 | 2 | 20060822 | Latham, Gary | Smits, Arnold | | AC | email regarding documents for DOJ | Y |
| 4,200 | CDE009 | 927 | 928 | 2 | 20060822 | Smits, Arnold | Latham, Gary | | AC | email documents provided to DOE and DOJ for CHevron case | Y |
| 4,201 | CDE009 | 876 | 876 | 1 | 20060823 | Smits, Arnold | Latham, Gary | | AC | email regarding legal documents for Chevron case | Y |
| 4,202 | CBG011 | 220 | 271 | 52 | 20060828 | Latham, Gary | Stone, Norman; Gangle, Butch | Smits, Arnold | AC;DP | Set of e-mails between Butch Gangle and members of DOE's technical advisory team, Arnold Smits and Gary Latham, with some also copied to attorney Mary Egger and some from Norman Stone. There are redactions of portions of the document which reflect the deliberative process leading to the ASFE Preliminary and Final Decisions on the various Elk Hills zones. Portions which contain attorney-client communications in the form of transmittal of information from the client to the attorney and requests for advice are also redacted. | Y |
| 4,203 | CBG012 | 4,100 | 4,104 | 5 | 20060828 | Gangle, Francis | Jarrett, Jeffrey | | AC;WP | draft of letter to the ASFE (Jarrett), dated 8-28-06, by Gangle (EFT) and outside counsel, regarding the Preliminary decision in Stevens zone | N |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Description of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4,204 | CBG012 | 6,458 | 6,462 | 5 | 20060828 | Gangle, Francis | Jarrett, Jeffrey | | WP | draft of a letter to Jarrett (ASFE), dated 8-14-06, on Preliminary decision in Stevens zone, by Gangle | N |
| 4,205 | CBG013 | 1,117 | 1,121 | 5 | 20060828 | DOE EFT (Gangle, et al.) | | | WP | draft of DOE EFT comments on ASFE prelimінry decision of May 23, 2006, dated 8-28-06, by DOE EFT | N |
| 4,206 | CDE007 | 19,200 | 19,200 | 1 | 20060828 | Michael, Paul | Egger, Mary; Kelly, Beth; Cadieux, Gena; Latham, Gary; Smits, Arnold | | AC | email among staff and attorneys at DOE re memorandum and info request | Y |
| 4,207 | CDE009 | 1,176 | 1,176 | 1 | 20060828 | Smits, Arnold | Latham, Gary | | AC | email discussing attorney Michael's documentquestionnaire | Y |
| 4,208 | CDE009 | 1,311 | 1,311 | 1 | 20060828 | Michael, Paul | Egger, Mary; Kelly, Beth; Cadieux, Gena; Latham, Gary; Smits, Arnold | | AC | email between DOE attorneys and staff re information request or questionnaire | Y |
| 4,209 | CDE011 | 6,284 | 6,285 | 2 | 20060828 | Lardizabal, Ben | Cone, Ronald | Sapp, Linda | AC | email to Kelly (counsel) regarding the contract with SI | Y |
| 4,210 | CDE011 | 7,453 | 7,453 | 1 | 20060828 | Gangle, Butch | Lardizabal, Ben; Kelly, Beth | Tomasoni, Beth; Sapp, Linda | AC | email to Kelly (counsel) regarding the SI contract | Y |
| 4,211 | CDE007 | 15,961 | 15,961 | 1 | 20060829 | Smits, Arnold | Michael, Paul | Latham, Gary | AC | email to attoney Michael re documents | N |
| 4,212 | CDE011 | 7,455 | 7,456 | 2 | 20060829 | Kelly, Beth | Lardizabal, Benjamin | | AC | emails to and from Kelly (counsel) re the SI contract | Y |
| 4,213 | CDE011 | 7,496 | 7,498 | 3 | 20060829 | Kelly, Beth | Lardizabal, Ben | | AC | emails to and from Kelly (counsel) re the SI contract | Y |
| 4,214 | CDE006 | 6,280 | 6,280 | 1 | 20060830 | Latham, Gary | Lardizabal, Benjamin; Kelly, Beth | Smits, Arnold | AC | E-mail from member, DOE HQ technical advisory team, to CO and DOE attorney re question on NSAI documentation, reflecting confidential attorney client communication. | N |
| 4,215 | CDE007 | 259 | 259 | 1 | 20060830 | Smits, Arnold | Kelly, Beth; Egger, Mary; Lardizabal, Benjamin | Latham, Gary | AC | email re transfer of equity documents | Y |
| 4,216 | CDE007 | 16,436 | 16,436 | 1 | 20060830 | Smits, Arnold | Ohta, Leslie | Kosloske, John; Michael, Paul; Mitrani, Ada; Latham, Gary | AC | email to DOJ and DOE attorneys re document listing | N |
| 4,217 | CDE009 | 51 | 51 | 1 | 20060830 | Smits, Arnold | Kelly, Beth; Egger, Mary; Lardizabal, Ben | Latham, Gary | AC | email to attorneys Kelly and Egger from staff re elk hills equity librarydocuments | Y |
| 4,218 | CDE009 | 160 | 160 | 1 | 20060830 | Latham, Gary | Shope, Thomas | Smits, Arnold | AC | email between staff and attorney Egger re draft letter to Jones Day | Y |
| 4,219 | CDE009 | 1,262 | 1,262 | 1 | 20060830 | Smits, Arnold | Ohta, Leslie | Kosloske, John; Michael, Paul; Mitrani, Ada; Latham, Gary | AC | email between staff and DOJ and DOE attorneys re documents for Chevron case | Y |
| 4,220 | CDE009 | 1,263 | 1,263 | 1 | 20060830 | Latham, Gary | Lardizabal, Ben; Kelly, Beth | Smits, Arnold | AC | email betwen staff and attorney Kelly re NSAI documentation | Y |
| 4,221 | CDE009 | 1,349 | 1,349 | 1 | 20060830 | Michael, Paul | Smits, Arnold | Mitrani, Ada | AC | email between staff and DOE/DOJ attorneys re document listing for Chevron case | Y |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addressee(s) | Recipient(s) | Privilege(s) Asserted | Decsription of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4,222 | CDE011 | 7,504 | 7,506 | 3 | 20060830 | Lardizabal, Ben | Kelly, Beth | Sapp, Linda; Cone, Ronald | AC | emails to and from Kelly (counsel) re the SI contract | Y |
| 4,223 | CDE011 | 14,553 | 14,554 | 2 | 20060830 | Lardizabal, Benjamin | Kelly, Beth | Cone, Ronald; Espinoza, Patricia | AC | email to Kelly (counsel) regarding the NSA contract | Y |
| 4,224 | CDE011 | 14,628 | 14,628 | 1 | 20060830 | Latham, Gary | Lardizabal, Benjamin; Kelly, Beth | Smits, Arnold | AC | email from Latham to Kelly (counsel) regarding documentation and the agreement with NSA | Y |
| 4,225 | CDE003 | 8,107 | 8,109 | 3 | 20060831 | Kelly, Beth | Egger, Mary | Masterson, Mary | AC | 8/31/06 email from DOE attorney (Kelly) to DOE attorney (Egger) re: documents to be provided to DOE under contract between NSAI and DOE for IPE services. | Y |
| 4,226 | CDE007 | 13,169 | 13,169 | 1 | 20060831 | Smits, Arnold | Michael, Paul | Latham, Gary | AC | email to and from attorney Michael re documents | N |
| 4,227 | CDE009 | 909 | 910 | 2 | 20060831 | Michael, Paul | Smits, Arnold | Johnston, Marc; Skubel, Stephen; Mitrani, Ada | AC | email between DOE attorneys discussing documents listing | Y |
| 4,228 | CDE009 | 913 | 913 | 1 | 20060831 | Smits, Arnold | Michael, Paul | Latham, Gary | AC | email between staff and DOE attorneys re document listing | Y |
| 4,229 | CDE009 | 1,365 | 1,365 | 1 | 20060831 | Smits, Arnold | Michael, Paul | Mitrani, Ada | AC | mail between staff and attorney Michael re GOdley letter | Y |
| 4,230 | CDE009 | 1,371 | 1,371 | 1 | 20060831 | Michael, Paul | Smits, Arnold | | AC | email between staff and attorney Michael re Godley letter | Y |
| 4,231 | CBG012 | 6,164 | 6,189 | 26 | 200608XX | DOE EFT (Gangle, et al.) | | | WP | paper analyzing the ASFE preliminary May 2006 decision, by Burzlaff (EFT), dated August 2006 | N |
| 4,232 | CDE007 | 13,192 | 13,193 | 2 | 20060901 | Smits, Arnold | Michael, Paul | Latham, Gary | AC | email to and from Michael and other DOE and DOJ attorneys re documents | N |
| 4,233 | CDE009 | 888 | 889 | 2 | 20060901 | Latham, Gary | Michael, Paul; Kelly, Beth; Lardizabal, Ben; Smits, Arnold | | AC | email between staff and attorneys at DOE regardin issues related to NSAI subpoena | Y |
| 4,234 | CDE009 | 914 | 915 | 2 | 20060901 | Michael, Paul | Smits, Arnold | | AC | email betwween staff and attorney DOE attorneys re document listing | Y |
| 4,235 | CDE003 | 2,496 | 2,496 | 1 | 20060906 | Masterson, Mary | Egger, Mary; Dickerson, Katharine | | AC;WP | Email from DOE attorney (Masterson) to DOE attorney (Egger) and DOE employee (Dickerson) concerning DOJ questionnaires relating to Chevron USA Inc. v. United States, No. 04-1365C (Fed. Cl.). | N |
| 4,236 | CDE007 | 13,166 | 13,166 | 1 | 20060906 | Smits, Arnold | Michael, Paul | Mitrani, Ada; Latham, Gary | AC | email from Smits to DOE attorney (Michael) re progress reports | Y |
| 4,237 | CDE008 | 90 | 90 | 1 | 20060906 | Masterson, Mary | Egger, Mary; Dickerson, Katharine | | AC;WP | email to DOE attorney (Egger) re discovery responses in this litigation | Y |
| 4,238 | CDE008 | 96 | 96 | 1 | 20060906 | Dickerson, Katharine | Masterson, Mary | | AC;WP | email re discovery responses in this lawsuit | Y |
| 4,239 | CDE009 | 912 | 912 | 1 | 20060906 | Smits, Arnold | Michael, Paul | Mitrani, Ada; Latham, Gary | AC | mail between staff and attorneys at DOE re missing progress reports of NSAI | Y |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Description of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4,240 | CDE011 | 7,493 | 7,495 | 3 | 20060911 | Gangle, Francis | Lardizabal, Benjamin; Kelly, Beth | Sapp, Linda; Cone, Ronald | AC | emails to Kelly (counsel) regarding the SI contract | Y |
| 4,241 | CDE011 | 7,501 | 7,503 | 3 | 20060912 | Lardizabal, Benjamin | Gangle, Francis; Kelly, Beth | Sapp, Linda; Cone, Ronald | AC | emails to and from Kelly (counsel) re the SI contract | Y |
| 4,242 | CBL002 | 724 | 726 | 3 | 20060913 | Latham, Gary | Lardizabal, Ben | Kelly, Beth; Smits, Arney | AC;WP | Memo from DOE employee (Latham) to DOE employees, including DOE attorney Kelly, containing inquiry re: effect of DOJ subpoena upon DOE contract activities and summary of DOJ advice to DOE re: NSAI communication to DOE about DOJ subpoena. | Y |
| 4,243 | CBL002 | 851 | 852 | 2 | 20060913 | Latham, Gary | Kelly, Beth; Lardizabal, Benjamin; Smits, Arnold | | AC | Memo (two copies) from DOE employee (Latham) to DOE employees, including DOE attorney (Kelly) containing inquiry re: effect of pending litigation between Chevron and the United States upon DOE contractual activities and reciting DOJ advice re: communication from NSAI to DOE re: DOJ subpoena. | Y |
| 4,244 | CBL002 | 729 | 730 | 2 | 20060914 | Latham, Gary | Smits, Arnold; Kelly, Beth; Lardizabal, Benjamin | | AC | 9/14/06 email from DOE employee (Smits) to DOE employees referring to legal advice by DOE attorney (Egger).9/14/06 email from DOE attorney (Kelly) to DOE employees summarizing legal advice and analysis by DOE attorney (Egger) re: list of documents possessed by NSAI re: Elk Hills equity finalization. | Y |
| 4,245 | CBL002 | 734 | 735 | 2 | 20060914 | Smits, Arnold | Kelly, Beth; Lardizabal, Ben | Latham, Gary | AC | 9/14/06 email from DOE employee (Smits) to DOE employees summarizing legal advice of DOE attorney (Egger).9/14/06 email from DOE attorney (Kelly) to DOE employees summarizing legal advice and analysis of DOE attorney (Egger) re: list of documents possessed by NSAI concerning Elk Hills equity finalization. | Y |
| 4,246 | CDE011 | 5,641 | 5,642 | 2 | 20060914 | Smits, Arnold | Kelly, Beth; Lardizabal, Ben | Latham, Gary | AC | email from Kelly (counsel) regarding the contract with NSA | Y |
| 4,247 | CDE011 | 6,273 | 6,274 | 2 | 20060914 | Latham, Gary | Smits, Arnold; Kelly, Beth; Lardizabal, Ben | | AC | emails to Kelly (counsel) regarding the contracts with NSA | Y |
| 4,248 | CAS006 | 1,019 | 1,020 | 2 | 20060918 | Latham, Gary; Smits, Arnold | | | DP | Draft of memo summarizing Equity Finalization Team comments on ASFE Preliminary Decision on the redetermination of Stevens Zone equity percentages and a preliminary response. | N |
| 4,249 | CBL002 | 446 | 449 | 4 | 20060918 | Lardizabal, Benjamin | Kelly, Beth; Latham, Gary; Smits, Arnold | Espinoza, Patricia; Cone, Ronald | AC | 9/18/06 email from DOE attorney (Kelly) to DOE employees re: preparation of letter from DOE to NSAI re: Continuity of Services clause in contract for IPE services. 9/15/06 email between DOE attorneys (Egger, Kelly) re: letter from DOE to NSAI about Continuity of Services clause. Draft letter from contracting officer to NSAI re: Continuity of Services clause prepared by DOE attorney (Kelly) for contracting officer. | Y |
| 4,250 | CBL002 | 453 | 453 | 1 | 20060918 | Kelly, Beth | | | AC | Draft letter from contracting officer to NSAI (Frost) re: Continuity of Services provision contained in IPE services contract prepared by DOE attorney (Kelly) for contracting officer. | N |
| 4,251 | CBL002 | 697 | 698 | 2 | 20060918 | Kelly, Beth | Lardizabal, Ben; Latham, Gary; Smits, Arnold | | AC | 9/15/06 email between DOE attorneys (Egger, Kelly) re: impact of correspondence between DOE and NSAI re: Continuity of services clause upon pending litigation between Chevron and United States. | Y |
| 4,252 | CBL002 | 727 | 728 | 2 | 20060918 | Lardizabal, Benjamin | | | AC | Draft letter from contracting officer to NSAI (Frost) re: Continuity of Services clause prepared by DOE attorney. | Y |
| 4,253 | CDE011 | 13,878 | 13,879 | 2 | 20060918 | Lardizabal, Benjamin | | | AC | draft of letter to NSA, provided for comment to Kelly (counsel) | Y |
| 4,254 | CDE011 | 14,515 | 14,516 | 2 | 20060918 | Lardizabal, Benjamin | | | AC | draft of letter to NSA from Lardizabal, sent to Kelly (counsel) for comment | Y |
| 4,255 | CDE011 | 14,560 | 14,561 | 2 | 20060918 | Lardizabal, Benjamin | | | AC | draft of letter to NSA from Lardizabal, with comments by counsel | Y |
| 4,256 | CDE011 | 14,569 | 14,570 | 2 | 20060918 | Lardizabal, Benjamin | Kelly, Beth; Latham, Gary; Smits, Arnold | Espinoza, Patricia; Cone, Ronald | AC | emails to and from Kelly and Egger (counsel) re the NSA contract | Y |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Decsription of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4,257 | CDE011 | 14,571 | 14,572 | 2 | 20060918 | Lardizabal, Benjamin | | | AC | draft of letter to NSA from Lardizabal, with comments by Kelly, provided to Egger and Lardizabal, on the NSA contract issue | Y |
| 4,258 | CDE011 | 14,686 | 14,687 | 2 | 20060918 | Kelly, Beth | Lardizabal, Benjamin; Latham, Gary; Smits, Arnold | | AC | emails from Kelly (cousel) regarding draft of letter to NSA | Y |
| 4,259 | CDE011 | 14,716 | 14,716 | 1 | 20060918 | Kelly, Beth | Lardizabal, Ben; Smits, Arnold; Latham, Gary | | AC;WP | email from Kelly on a draft letter to NSA contract in relation to the lawsuit | Y |
| 4,260 | CAS006 | 1,017 | 1,018 | 2 | 20060919 | | | | DP | Draft of a summary of equity finalization team comments on the AFSE Preliminary Decision on the finalization of Stevens Zone equity percentages and a preliminary response prepared for the deliberative process leading to the ASFE Final Decision. | N |
| 4,261 | CGL001 | 49 | 50 | 2 | 20060919 | Latham, Gary; Smits, Arnold | | | DP | Summary of EFT comments prepared by DOE HQ advisory team (Latham, Smits) for use by ASFE as part of the deliberative process prior to his final decision on the Stevens Zone post-OHA remand | N |
| 4,262 | CBL002 | 444 | 445 | 2 | 20060920 | Lardizabal, Benjamin | | | AC | Draft letter from contracting officer to NSAI (Frost) re: phase-in, phase-out services pursuant to Clause B.8 (Continuity of services) of IPE services contract prepared for contracting officer by DOE attorney (Kelly). | N |
| 4,263 | CDE011 | 13,665 | 13,666 | 2 | 20060920 | Lardizabal, Benjamin | | | AC | draft of a letter, dated 9-20-06, from Lardizabal (CO) to Scott Frost (NSA) re matters related to the contract with DOE, with input from Kelly (counsel) | Y |
| 4,264 | CDE011 | 13,698 | 13,699 | 2 | 20060920 | Lardizabal, Benjamin | | | AC | draft of letter from Lardizabal (CO) to Frost (NSA), 9-20-06, reviewed by Kelly (counsel) | Y |
| 4,265 | CDE011 | 13,724 | 13,724 | 1 | 20060920 | Kelly, Beth | Lardizabal, Benjamin | | AC | email from Kelly (counsel) re the NSA contract | Y |
| 4,266 | CDE011 | 7,538 | 7,539 | 2 | 20060921 | Lardizabal, Benjamin | | | AC | draft of letter dated 9-21-06 to NSA from Lardizabal, re the contract with NSA | Y |
| 4,267 | CDE013 | 32,829 | 32,829 | 1 | 20060922 | Smits, Arnold | Capitanio, Louis | Latham, Gary | DP | Email regarding finacial impacts of final equity scenarios prepared by DOE HQ advsiory team for ASFE | N |
| 4,268 | CDE013 | 33,716 | 33,716 | 1 | 20060922 | Smits, Arnold | Capitanio, Louis | | DP | Email regarding spreadsheet of financial equity scenarios prepared by DOE HQ advisory team for ASFE | N |
| 4,269 | CBL002 | 713 | 723 | 11 | 20060925 | Lardizabal, Benjamin | P.Scott Frost | Stone, Norman; Gangle, Butch | AC;WP | Draft letter from contracting officer to NSAI (Frost) re: Continuity of Services (COS) clause in IPE contract prepared by DOE attorney (Kelly). 9/20/06 email from DOE attorney to contracting officer re: draft letter concerning COS clause. 9/15/06 email between DOE attorneys (Egger, Kelly) discussing impact of COS clause letter upon pending suit between Chevron and the United States. | Y |
| 4,270 | CDE011 | 13,912 | 13,914 | 3 | 20060926 | Latham, Gary | Kelly, Beth; Lardizabal, Benjamin | Smits, Arnold | AC | email to and from Kelly (counsel) re the NSA contract | Y |
| 4,271 | CDE011 | 13,921 | 13,923 | 3 | 20060927 | Lardizabal, Benjamin | Kelly, Beth; Latham, Gary | Smits, Arnold | AC | emails to and from Kelly (counsel ) re the NSA contract | Y |
| 4,272 | CDE011 | 14,020 | 14,023 | 4 | 20060927 | Latham, Gary | Lardizabal, Benjamin | Smits, Arnold; Kelly, Beth | AC | email from Kelly (counsel) re the NSA contract | Y |
| 4,273 | CDE011 | 14,031 | 14,033 | 3 | 20060927 | Latham, Gary | Lardizabal, Benjamin | | AC | email from Kelly (counsel) re the NSA contract | Y |
| 4,274 | CDE011 | 13,881 | 13,881 | 1 | 20060928 | Kelly, Beth | Gangle, Francis | Lardizabal, Benjamin | AC | email from Kelly (counsel) re the NSA contract | Y |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Decsription of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4,275 | CDE011 | 6,035 | 6,037 | 3 | 20061002 | Gangle, Butch | Lardizabal, Ben; Kelly, Beth | | AC | emails between Kelly (counsel) and Lardizabal (CO) on the contract with SI. | Y |
| 4,276 | CDE001 | 528 | 528 | 1 | 20061004 | DOE HQ Advisory Team (Latham, Smits, et al.) | | | WP;DP | Chart prepared by member, DOE HQ technical advisory team, re OHA remand decision, reflecting confidential work product and used as part of the ASFE Stevens Zone decision post OHA remand. | Y |
| 4,277 | CDE001 | 971 | 985 | 15 | 20061004 | | | | WP | Spreadsheet prepared by Equity Manager re administrative record search, reflecting confidential work product. | Y |
| 4,278 | CDE001 | 4,458 | 4,458 | 1 | 20061004 | DOE HQ Advisory Team (Latham, Smits, et al.) | | | AC;WP | Draft equity scenarios prepared by member, DOE HQ technical advisory team for DOE attorney, reflecting confidential work product and confidential attorney client information. | N |
| 4,279 | CDE001 | 4,744 | 4,761 | 18 | 20061004 | | | | WP | Chart prepared by NSAI re Stevens Zone Simulation Case, reflecting confidential work product. | N |
| 4,280 | CDE003 | 3,079 | 3,093 | 15 | 20061009 | Gangle, Butch | | | WP | DOE EFT Records List for Stevens Zone OHA appeal prepared by DOE employee (Gangle). | N |
| 4,281 | CDE003 | 4,199 | 4,200 | 2 | 20061009 | Gangle, Butch | | | WP | 10/9/06 Elk Hills equity finalization chronology prepared by DOE employee (Gangle). | N |
| 4,282 | CDE003 | 4,379 | 4,381 | 3 | 20061009 | O'Melveny & Myers | | | AC;WP | 9/2/99 draft of letter (prepared by OMM attorney (Thorpe)) from DOE to Chevron (Henderson) re: statements by Chevron (Stone) during 8/31/99 teleconference with IPE in connection with Stevens Zone equity finalization process. | N |
| 4,283 | CDE006 | 875 | 890 | 16 | 20061009 | | | | AC | Draft index for response to FOIA request prepared for attorney, reflecting confidential attorney-client document. | N |
| 4,284 | CDE006 | 1,411 | 1,412 | 2 | 20061009 | DOE HQ Advisory Team (Latham, Smits, et al.) | | | AC | Draft Index of documents prepared by member, DOE HQ technical advisory team for DOE attorney, re FOIA, reflecting confidental attorney client communication. | N |
| 4,285 | CDE006 | 1,421 | 1,422 | 2 | 20061009 | DOE HQ Advisory Team (Latham, Smits, et al.) | | | AC | Draftindex of documents prepared by member, DOE HQ technical advisory team, doe DOE attorney re FOIA, reflecting confidential attorney client communications. | N |
| 4,286 | CDE006 | 1,436 | 1,437 | 2 | 20061009 | DOE HQ Advisory Team (Latham, Smits, et al.) | | | AC | Draft Index of Docments prepared by member, DOE HQ technical advisory team, for DOE attorney re FOIA, reflecting confidential attorney client communication. | N |
| 4,287 | CDE006 | 1,473 | 1,473 | 1 | 20061009 | DOE HQ Advisory Team (Latham, Smits, et al.) | | | AC | Draft Index of documents prepared by member, DOE HQ technical advisory team, for DOE attorney Re FOIA, reflecting confidential attorney client communications and discussions. | N |
| 4,288 | CDE006 | 1,579 | 1,580 | 2 | 20061009 | | | | AC | Draft preliminary chart of potentially responsive documents re FOIA, reflecting confidential attorney client communication. | N |
| 4,289 | CDE007 | 715 | 718 | 4 | 20061012 | DOE HQ Advisory Team (Latham, Smits, et al.) | | | DP | Charts of Elk Hills equity scenarios prepared by DOE HQ advisory team for ASFE | N |
| 4,290 | CDE007 | 949 | 953 | 5 | 20061012 | | | | DP | chartsre equity scenarios and elk hills financial impact | Y |
| 4,291 | CDE007 | 955 | 955 | 1 | 20061012 | | | | DP | charts re elk hills financial impact | Y |
| 4,292 | CDE007 | 1,333 | 1,334 | 2 | 20061012 | | | | AC;DP | chartpreliminary review of document response to Chevron FOIA request illustrating deliberative process in determining which documents could be produced. | Y |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Decsription of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4,293 | CDE007 | 1,336 | 1,337 | 2 | 20061012 | | | | AC;DP | chart prepared in response to Chevron FOIA request illustrating deliberative process behind which decision to produce in response | Y |
| 4,294 | CDE007 | 1,535 | 1,536 | 2 | 20061012 | | | | DP | chartpreliminary review of documents for Akin et all FOIA request indicating the deliberative process behind the decision as to which documents to release | Y |
| 4,295 | CDE007 | 1,587 | 1,602 | 16 | 20061012 | | | | DP | draft of index of partially redacted documents produced in response to Chevron FOIA request. | Y |
| 4,296 | CDE007 | 1,645 | 1,659 | 15 | 20061012 | | | | DP | chartfinancial adjustment between DOE and Chevron | Y |
| 4,297 | CDE007 | 3,427 | 3,427 | 1 | 20061012 | | | | AC;DP | chartpreliminary review of document for AKin et al FOIA request | N |
| 4,298 | CDE007 | 6,751 | 6,751 | 1 | 20061012 | | | | AC | attachment to email to attorney Cadieux re documents for Akin FOIA request - documents reviewed and chart prepared at attorney request | N |
| 4,299 | CDE007 | 6,753 | 6,753 | 1 | 20061012 | | Cadieux, Gena | | AC | list of documents sent to attorney Cadieux re Akin FOIA request | N |
| 4,300 | CDE007 | 15,810 | 15,813 | 4 | 20061012 | | | | AC | spreadsheet of costs associated with Chevron FOIA request prepared at request of Bth Kelly | N |
| 4,301 | CDE007 | 15,875 | 15,878 | 4 | 20061012 | | | | AC | chart re FOIA expenses related to FOIA request by Akin GUmp | N |
| 4,302 | CAS006 | 148 | 165 | 18 | 20061017 | Smits, Arnold | | | DP | Table on IPE's Stevens Zone Equity - HORIZNOGA Simulation Case prepared by Arnold Smits as part of the deliberative process related to the AFSE's final Steven's decision. | N |
| 4,303 | CAS006 | 166 | 166 | 1 | 20061017 | Smits, Arnold | | | DP | Table prepared by Arnold Smits in the course of the deliberative process leading to the AFSE Final Stevens decision. | N |
| 4,304 | CAS006 | 167 | 168 | 2 | 20061017 | Smits, Arnold | | | DP | Table regarding Stevens Zone Equity Financial Adjustment prepared by Arnold Smits used in the deliberative process leading up to the decision on appeal to Office of Hearings and Appeals. | N |
| 4,305 | CAS006 | 169 | 170 | 2 | 20061017 | Smits, Arnold | | | DP | Table regarding Stevens Zone Equity Adjustment which constituted part of the deliberative process in that it was drafted by Arnold Smits after the Final Decision but in anticipation of appeal to OHA. | N |
| 4,306 | CAS006 | 721 | 724 | 4 | 20061017 | STA (Burzlaff et al.) | | | AC | Table summarizing preliminary review of documents for the Akin et al. FOIA request No.F2003-00009. Producing this document involved contact between a DOE attorney and DOE staff. | N |
| 4,307 | CAS006 | 725 | 725 | 1 | 20061017 | | | | AC | Log of documents involved in FOIA request which was edited for claims of privilege by DOE employee with guidance of DOE attorney. | N |
| 4,308 | CAS006 | 726 | 726 | 1 | 20061017 | | | | AC | Log of documents assembled for FOIA request by DOE employee under the supervision of a DOE attorney. | N |
| 4,309 | CAS006 | 727 | 728 | 2 | 20061017 | | | | AC;WP | List of documents related to Akin et al. FOIA request, titled Preliminary Screening of NPR Records. Document reflects attorney-client privilege in that it was prepared by a DOE employee under the supervision of a DOE attorney. Document contains attorney work product in that it was prepared in anticipation of legal challenge to privilege claims. | N |
| 4,310 | CAS006 | 733 | 734 | 2 | 20061017 | | | | AC;WP | Table of documents entitled Preliminary Review of Documents for the Akin et al. FOIA Request, No. F2004-00087. Document entails attorney-client privilege in that it was prepared by DOE employees under the supervision of a DOE attorney. It is also attorney work product in that it was prepared in anticipation of legal challenges toclaims of privilege. | N |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Decsription of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4,311 | CAS006 | 1,590 | 1,590 | 1 | 20061017 | | | | DP | Predecisional spreadsheet calculating the NSAI's SOZ SS-1 Depletion Factors to be used in the process leading up to the ASFE SOZ Preliminary Decision. | N |
| 4,312 | CAS006 | 1,876 | 1,876 | 1 | 20061017 | Smits, Arnold | | | DP | Chart done by Arnold Smits regarding gas conversion ratios related to OHA remand of TEA-0001 case for use in deliberations leading to the ASFE Final Decision after the OHA remand. | N |
| 4,313 | CAS006 | 1,877 | 1,877 | 1 | 20061017 | Smits, Arnold | | | DP | Chart done by Arnold Smits regarding gas conversion ratios related to OHA remand of TEA-0001 case for use in deliberations leading to the ASFE Final Decision after the OHA remand. | N |
| 4,314 | CAS006 | 2,050 | 2,050 | 1 | 20061017 | Smits, Arnold | | | DP | Chart showing Office of Hearings and Appeals Order TEA-0001-Draft Equity Scenarios prepared by Arnold Smits for use in the deliberative process leading to the ASFE Final Decision after the OHA remand. | N |
| 4,315 | CAS006 | 2,053 | 2,054 | 2 | 20061017 | Smits, Arnold | | | DP | Chart related to OHA Order Number TEA-0001, DOE Financial Impact Scenarios, prepared by Arnold Smits for use in the deliberative process leading to the AFSE Final Decision, after the OHA remand. | N |
| 4,316 | CAS006 | 2,098 | 2,105 | 8 | 20061017 | Smits, Arnold | | | DP | Table prepared by Arnold Smits used in the deliberative process leading to ASFE Preliminary Decision after the OHA remand. | N |
| 4,317 | CAS006 | 2,106 | 2,165 | 60 | 20061017 | Smits, Arnold | | | DP | Table prepared by Arnold Smits showing monthly pricing data for NPR 1 hydocarbon products to be used in the deliberative process leading to the ASFE preliminary decision after the OHA remand. | N |
| 4,318 | CAS006 | 2,183 | 2,184 | 2 | 20061017 | | | | DP | Chart showing data extracted from NPOSR Annual Report of Operations and used in the deliberative process leading to the ASFE Preliminary Decision after the remand. | N |
| 4,319 | CAS006 | 2,185 | 2,224 | 40 | 20061017 | Smits, Arnold | | | DP | Graph related to Schedule 1A Stevens Zone shrinkage data as fraction of production prepared by Arnold Smits for use in the deliberative process leading to ASFE Preliminary Decision after the OHA remand. | N |
| 4,320 | CAS006 | 2,225 | 2,281 | 57 | 20061017 | Smits, Arnold | | | DP | Table prepared by Arnold Smits related to Naval Petroleum Reserve Numbered 1 of the Stevens Zone regarding sales volume and price data of NPR 1 hydrocarbons to be used in the deliberative process leading to the ASFE Preliminary Decision after the OHA remand. | N |
| 4,321 | CAS006 | 2,282 | 2,341 | 60 | 20061017 | Smits, Arnold | | | DP | Series of spreadsheets prepared by Arnold Smits showing the calculation of the gas to oil conversion factor as part of the deliberative process leading to the ASFE Preliminary Decision after the remand. | N |
| 4,322 | CAS006 | 2,342 | 2,350 | 9 | 20061017 | Smits, Arnold | | | DP | Revenue Weighted Hydrocarbon Prices (ASFE Equity Team Modified DOE EFT Suggested Methodology) prepared by Arnold Smits, used in the deliberative process leading to the ASFE Preliminary Decision after the OHA remand. | N |
| 4,323 | CAS006 | 2,351 | 2,410 | 60 | 20061017 | Smits, Arnold | | | DP | Table prepared by Arnold Smits showing sales volumes and monthly pricing data for NPR 1 hydocarbon products to be used in the deliberative process leading to the ASFE Preliminary Decision after the OHA remand. | N |
| 4,324 | CAS006 | 2,411 | 2,412 | 2 | 20061017 | | | | DP | Table analyzing OHA remand instructions prepared Arnold Smits for use in the deliberative process leading to the ASFE Preliminary Decision after the OHA remand. | N |
| 4,325 | CAS006 | 2,413 | 2,472 | 60 | 20061017 | Smits, Arnold | | | DP | Table prepared by Arnold Smits showing sales volumes and monthly pricing data for NPR 1 hydocarbon products to be used in the deliberative process leading to the ASFE Preliminary Decision after the OHA remand. | N |
| 4,326 | CAS006 | 2,473 | 2,488 | 16 | 20061017 | Smits, Arnold | | | DP | Charts calculating the oil to gas conversion factor prepared by Arnold Smits for use in the deliberative process leading to the ASFE Preliminary Decision after the OHA remand. | N |
| 4,327 | CAS006 | 2,489 | 2,504 | 16 | 20061017 | Smits, Arnold | | | DP | Charts calculating the oil to gas conversion factor prepared by Arnold Smits for use in the deliberative process leading to the ASFE Preliminary Decision after the OHA remand.- | N |
| 4,328 | CAS006 | 2,879 | 2,880 | 2 | 20061017 | Smits, Arnold | | | DP | Draft of Table 3, prepared by Arnold Smits, used in the Technical Report which was attached to the ASFE Decision on the Stevens Zone, for use in the deliberative process leading to the ASFE Preliminary Decision after the OHA remand. | N |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Decsription of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4,329 | CAS006 | 2,945 | 2,945 | 1 | 20061017 | Smits, Arnold | | | DP | Chart on the Determination of Oil Reserves prepared by Arnold Smits, as part of the deliberative process leading to the ASFE Stevens Zone Final Decision. | N |
| 4,330 | CAS006 | 2,947 | 2,947 | 1 | 20061017 | Smits, Arnold | | | DP | Chart of Stevens Zone 1942 Recoverable Oil in the A Shale, prepared by Arnold Smits, as part of the deliberative process leading to the ASFE Stevens Zone Preliminary Decision. | N |
| 4,331 | CAS006 | 2,948 | 2,948 | 1 | 20061017 | Smits, Arnold | | | DP | Analysis of NSAI Flood Efficiency Recovery Analysis, prepared by Arnold Smits, as part of the deliberative process leading to the ASFE Stevens Zone Preliminary Decision. | N |
| 4,332 | CAS006 | 2,950 | 2,950 | 1 | 20061017 | Smits, Arnold | | | DP | Chart on Stevens Zone Gas Conversion Factors and Associated Equities, prepared by Arnold Smits, as part of the deliberative process leading to ASFE Final Stevens Decision. | N |
| 4,333 | CAS006 | 2,951 | 2,951 | 1 | 20061017 | Smits, Arnold | | | DP | Chart showing a comparison of the effects of different gas conversion methods on Equity for the Stevens Zone, prepared by Arnold Smits as part of the deliberative process leading to the ASFE Stevens ZoneFinal Decision. | N |
| 4,334 | CAS006 | 3,050 | 3,050 | 1 | 20061017 | Smits, Arnold | | | DP | Chart showing determination of remaining reserves in the 26R pool in the Stevens Zone, done by Arnold Smits, for use in the deliberative process leading to the ASFE Final Stevens Decision. | N |
| 4,335 | CAS006 | 3,052 | 3,052 | 1 | 20061017 | Smits, Arnold | | | DP | Chart on the Material Balance of 29R Reservoir of the Stevens Zone, prepared by Arnold Smits, for use in the deliberative process leading to the ASFE Final Stevens decision. | N |
| 4,336 | CAS006 | 3,053 | 3,053 | 1 | 20061017 | Smits, Arnold | | | DP | Chart showing material balance of 29R Reservoir in the Stevens Zone, prepared by Arnold Smits, for use in the deliberative process leading to the ASFE Final Stevens decision. | N |
| 4,337 | CAS006 | 3,055 | 3,055 | 1 | 20061017 | Smits, Arnold | | | DP | Chart analyzing various abandonment pressures in the 26R and NWS A1-A3 Reservoirs, prepared by Arnold Smits, for use in the deliberative process leading to the ASFE Final Stevens decision. | N |
| 4,338 | CAS006 | 3,056 | 3,056 | 1 | 20061017 | Smits, Arnold | | | DP | Chart of Gas Conversion Guideline Assumptions, prepared by Arnold Smits, for use in the deliberative process leading to the ASFE Final Stevens decision. | N |
| 4,339 | CAS006 | 3,185 | 3,186 | 2 | 20061017 | Smits, Arnold | | | DP | Chart showing various gas conversion cases and their effect on equity, prepared by Arnold Smits, for use in the deliberative process leading to the ASFE Final Stevens decision. | N |
| 4,340 | CAS006 | 3,188 | 3,246 | 59 | 20061017 | Smits, Arnold | | | DP | Chart of DOE Revenue from Sale of Hydrocarbon Products produced from the Elk Hills Field, Summary for the Years 1994-1997, prepared by Arnold Smits, for use in the deliberative process leading to the ASFE Final Stevens decision. | N |
| 4,341 | CAS006 | 3,249 | 3,250 | 2 | 20061017 | Smits, Arnold | | | DP | Notes and chart showing changes in equity in response to changes in migration volumes from the NA Shales to the 26R Sand, prepared by Arnold Smits, for use in the deliberative process leading to the ASFE Final Stevens decision. | N |
| 4,342 | CBG012 | 149 | 153 | 5 | 20061017 | Gangle, Butch | | | WP | memo from Gangle to NPRC management making a recommendation on DGZ gas injection into Stevens zone as part of unit operations, around 1999. | N |
| 4,343 | CBG012 | 6,058 | 6,060 | 3 | 20061017 | DOE EFT (Gangle, et al.) | | | AC;WP | overview of equity redeterminations from 1942 to 1997 for SOZ and Stevens, provided to counsel, by the DOE EFT | Y |
| 4,344 | CBG012 | 6,865 | 6,879 | 15 | 20061017 | Gangle, Butch | | | WP | list of documents prepared by Gangle related to the OHA appeal in Stevens zone, undated | N |
| 4,345 | CBG012 | 6,881 | 6,884 | 4 | 20061017 | Gangle, Francis | Chan | | AC;WP | memo from Gangle to Chan (outside counsel) re the OHA appeal, written sometime in November/December of 2004 | Y |
| 4,346 | CBG012 | 7,380 | 7,380 | 1 | 20061017 | Gangle, Butch | | | WP | spreadsheet with analysis of OHA conversion factor calculation, by Gangle | Y |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Decsription of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4,347 | CBG012 | 7,547 | 7,550 | 4 | 20061017 | DOE EFT (Gangle, et al.) | | | AC;WP | draft of DOE comments on accuracy of OHA conversion factor calculation in response to the HQ advisory team request for comments, by DOE EFT and counsel, undated | N |
| 4,348 | CBG012 | 7,551 | 7,556 | 6 | 20061017 | O'Melveny & Myers | | | AC;WP | draft of summary of DOE response to HQ advosory team request for comments on OHA conversion factor decision, by DOE EFT, in cooperation with outside counsel, undated | N |
| 4,349 | CBG012 | 7,557 | 7,563 | 7 | 20061017 | DOE EFT (Gangle, et al.) | | | AC;WP | draft of DOE EFT's comments on accuracy of OHA conversion factor calculation, undated, prepared in cooperation between EFT and counsel | N |
| 4,350 | CBG012 | 7,564 | 7,567 | 4 | 20061017 | DOE EFT (Gangle, et al.) | | | AC;WP | draft of DOE technical comments on OHA conversion factor calculation in Stevens appeal, prepared by DOE EFT and counsel, undated (date of 10-17-06 is the date of printing) | N |
| 4,351 | CBG012 | 7,967 | 7,968 | 2 | 20061017 | Gangle, Butch | | | WP | table of timeline and records sequence to Chevron OHA Appeal, prepared by Gangle, undated (last entry is 12-11-02 | N |
| 4,352 | CBG012 | 8,030 | 8,030 | 1 | 20061017 | Gangle, Francis | Egger, Mary; Thorpe, Greg | | AC | note from gangle to Egger (counsel) re SOZ 1994 Equity studies (the date of 10-17-06 is the date of printing, not creation) | Y |
| 4,353 | CBG012 | 8,031 | 8,032 | 2 | 20061017 | Gangle, Butch | Krenek, Rick | | AC | draft of note to Krenek (NSA) from Gangle on 1994 SOZ studies, provided to Egger for advice (the date of 10-17-06 is the date of printing, not creation) | Y |
| 4,354 | CBG012 | 8,123 | 8,127 | 5 | 20061017 | | | | WP | draft outline of DOE written rebuttal in SOZ | N |
| 4,355 | CBG012 | 8,135 | 8,136 | 2 | 20061017 | Gangle, Francis | | | AC;WP | draft of letter to the PDASF from Gangle re SOZ rebuttal comments, reviewed by outside counsel | Y |
| 4,356 | CBG012 | 8,147 | 8,147 | 1 | 20061017 | Gangle, Butch | | | AC | memo from Gangle to counsel, (date is date of printing), re Inclusion under the UPC | Y |
| 4,357 | CBG012 | 8,215 | 8,215 | 1 | 20061017 | Gangle, Francis | | | AC;WP | draft of letter to Kreneck (IPE) re conversion factor, submitted for review to counsel | Y |
| 4,358 | CBG012 | 8,256 | 8,261 | 6 | 20061017 | Gangle, Butch | | | AC;WP | review of gas accounting policies at Elk Hills, provided to counsel by Gangle (date is date of printing, not drafting) | Y |
| 4,359 | CBG012 | 8,400 | 8,413 | 14 | 20061017 | O'Melveny & Myers | Gangle, Francis | | AC;WP | draft of description of IPE's 31S shale methodology, by outside counsel, for comments to Gangle, undated | N |
| 4,360 | CBG012 | 8,414 | 8,414 | 1 | 20061017 | Gangle, Butch | Thorpe, Greg | | AC | memo from Gangle to outside counsel, re policy and management file and 16G, 17G reserves. | Y |
| 4,361 | CBG012 | 8,415 | 8,422 | 8 | 20061017 | DOE EFT (Gangle, et al.) | | | AC;WP | draft of DOE technical response to Chevron report on Capture, dated 1-22-99, by EFT and counsel | N |
| 4,362 | CBG012 | 8,542 | 8,549 | 8 | 20061017 | O'Melveny & Myers | | | AC;WP | draft of DOE technical response to Chevron Technical report on capture, 1-22-99, by outside counsel and EFT | N |
| 4,363 | CBG012 | 8,632 | 8,632 | 1 | 20061017 | Gangle, Francis | Thorpe, Greg | | AC;WP | memo from Gangle to outside counsel | Y |
| 4,364 | CBG012 | 8,697 | 8,697 | 1 | 20061017 | Gangle, Butch | | Egger, Mary; Thorpe, Greg; Burzlaff, Alan; Olpin, Owen | AC;WP | memo from Gangle to DOE EFT and counsel, re 16/17G issues and Chevron's brief | Y |