| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addressee(s) | Recipient(s) | Privilege(s) Asserted | Description of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4,365 | CBG012 | 8,700 | 8,700 | 1 | 20061017 | Gangle, F | Thorpe, Greg | | AC;WP | letter from Gangle to Thorpe (outside counsel) re certain publication of interest (the date is that of printing of the documents, not creating) | Y |
| 4,366 | CBG012 | 12,008 | 12,009 | 2 | 20061017 | Williams, Jay | Egger, Mary | Thorpe, Gregory; Meeks, Kenneth | AC | memo from Jay Williams (EFT) to counsel, re technical data needed for finalization | Y |
| 4,367 | CBG012 | 12,396 | 12,398 | 3 | 20061017 | Gangle, Butch | | | WP | table of discussion topics for 4th SOZ interim meeting, June 3, 99, by Gangle | Y |
| 4,368 | CBG012 | 13,379 | 13,383 | 5 | 20061017 | DOE EFT (Gangle, et al.) | | | AC;WP | draft of response to NSA questions dated 10-6-99, by EFT and counsel (the date is date of printing) | Y |
| 4,369 | CBG012 | 13,384 | 13,388 | 5 | 20061017 | DOE EFT (Gangle, et al.) | | | AC;WP | draft of DOE response to NSA questions of 10-6-99, by EFT and counsel | Y |
| 4,370 | CBG012 | 13,404 | 13,405 | 2 | 20061017 | Gangle, Butch | | | WP | table of issues and impact on equity, by Gangle (the date of 10-17-06 is the date of printing) | N |
| 4,371 | CBG012 | 13,648 | 13,649 | 2 | 20061017 | Gangle, Butch | | | WP | spreadsheet with comments on Chevron's rebuttal to NSA provisional recommendation, by Gangle, undated (date of 10-17-06 is date of printing) | Y |
| 4,372 | CBG012 | 13,650 | 13,654 | 5 | 20061017 | Gangle, Butch | | | WP | spreadsheet with comments on Chevrons rebuttal to NSA provisional recommendation in Stevens, by Gangle | Y |
| 4,373 | CBG012 | 13,659 | 13,663 | 5 | 20061017 | Gangle, Butch | | | WP | spreadsheet with comments on Chevrons rebuttal to NSA provisional recommendation in Stevens, by Gangle | Y |
| 4,374 | CBG013 | 599 | 600 | 2 | 20061017 | Gangle, Butch; Burzlaff, Alan | | | WP | Elk Hills chronology prepared by Gangle and Burzlaff, dated 10-17-06 | N |
| 4,375 | CBG013 | 670 | 678 | 9 | 20061017 | Gangle, Butch; Burzlaff, Alan | | | WP | Elk Hills chronology prepared by Burzlaff and Gangle, dated 7-7-04 | N |
| 4,376 | CBG013 | 707 | 708 | 2 | 20061017 | Gangle, Butch; Burzlaff, Alan | | | WP | Elk Hills chronology prepared by Burzlaff and Gangle, up to 10-1-02 | N |
| 4,377 | CBG013 | 753 | 759 | 7 | 20061017 | Gangle, Butch; Burzlaff, Alan | | | WP | Elk Hills chronology prepared by Burzlaff and Gangle, up to 12-18/02 | N |
| 4,378 | CBG013 | 1,067 | 1,073 | 7 | 20061017 | | | | WP | draft of DOE comments to OHA conversion factor calculation, case TEA-001, dated 3-14-05 | N |
| 4,379 | CBG013 | 1,083 | 1,083 | 1 | 20061017 | DOE EFT (Gangle, et al.) | | | WP | table analysing OHA steven zone decision on conversion factor, by DOE EFT, undated | N |
| 4,380 | CBG013 | 1,084 | 1,087 | 4 | 20061017 | DOE EFT (Gangle, et al.) | | | WP | draft of DOE's comments on OHA conversion factor calculation, by DOE EFT, undated | N |
| 4,381 | CBG013 | 1,093 | 1,099 | 7 | 20061017 | DOE EFT (Gangle, et al.) | | | WP | draft of DOE EFT comments on OHA conversion factor calculations, case TEA -001, undated | N |
| 4,382 | CBG013 | 1,639 | 1,639 | 1 | 20061017 | Gangle, Butch | | Egger, Mary; Thorpe, Greg; Burzlaff, Alan | AC;WP | fax from Gangle to the EFT and counsel, re 25Z Issue | Y |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Description of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4,383 | CBG013 | 1,640 | 1,640 | 1 | 20061017 | Gangle, Francis | | | WP | draft of letter from Gangle to Chevron, re disputes with Chevron and settlement discussions | Y |
| 4,384 | CBG013 | 1,696 | 1,696 | 1 | 20061017 | Gangle, Butch | | Egger, Mary; Thorpe, Greg; Burzlaff, Alan | AC;WP | fax from Gangle to DOE EFT and counsel re Carneros MER. Date of 10-17-06 is not accurate - it is the date this document was printed. | Y |
| 4,385 | CBG013 | 1,710 | 1,710 | 1 | 20061017 | Gangle, Butch | | Egger, Mary; Thorpe, Greg, Burzlaff, Alan | AC;WP | fax from Gangle to DOE EFT and counsel re SOZ conversion research. Date of 10-17-06 is the date the document was printed, not faxed. | Y |
| 4,386 | CBG013 | 1,714 | 1,717 | 4 | 20061017 | Thorpe, Gregory | Egger, Mary; Gangle, Butch; Burzlaff, Alan; Schuessler, Ken | Olpin, Owen; Suh, Christine | AC;WP | legal memo from Thorpe (outside counsel) to Egger and the EFT, on current price arguments to the ILA | Y |
| 4,387 | CBG013 | 1,725 | 1,725 | 1 | 20061017 | Thorpe, Greg; Suh, Christine | Egger, Mary; Butch, Gangle, Burzlaff, Alan; Schuessler, Ken; Olpin, Owen | | AC;WP | memo from outside counsel transmitting a legal brief on current price issue | Y |
| 4,388 | CBG013 | 1,835 | 1,837 | 3 | 20061017 | Gangle, Butch | | | WP | draft of comments on NSA Shales methodology presentation 9-9-1999, by EFT (Gangle) | N |
| 4,389 | CBG013 | 2,015 | 2,016 | 2 | 20061017 | Williams, Jay | Egger, Mary | Thorpe, Greg; Meeks, Ken | AC;WP | memo to Egger (counsel) from Jay Williams, re technical date required for finalization (10-17-06 is dated of printing) | Y |
| 4,390 | CBG013 | 2,235 | 2,238 | 4 | 20061017 | Burzlaff, Alan | | | WP | spreadsheet of Stevens zone summary estimated recoverable oil, by Burzlaff, EFT | Y |
| 4,391 | CBG013 | 2,335 | 2,348 | 14 | 20061017 | O'Melveny & Myers | | | AC;WP | draft of description of IPE's 31S Shale Methodology in its provisional recommendation in Stevens, by outside counsel and STA (EFT) | Y |
| 4,392 | CBG013 | 2,497 | 2,502 | 6 | 20061017 | O'Melveny & Myers | | | AC;WP | memo provided to outside counsel re cas accounting policies at Elk Hills, from EFT | Y |
| 4,393 | CBG013 | 2,503 | 2,503 | 1 | 20061017 | Gangle, Francis | Thorpe, Greg | | AC;WP | memo to outside counsel re old records | Y |
| 4,394 | CBG013 | 2,568 | 2,568 | 1 | 20061017 | Gangle, Butch | | Egger, Mary; Thorpe, Greg; Burzlaff, Alan; Olpin, Owen | AC;WP | memo from Gangle to DOE EFT and counsel, re Chevron's 16/17/G brief | Y |
| 4,395 | CBG013 | 6,789 | 6,790 | 2 | 20061017 | Williams, Jay | Nordhouse, Robert | Egger, Mary; Hunter, Ernest; Kauffman, Wayne; Gangle, Butch; Schuessler, Ken; Burzlaff, Alan | AC | memo to Nordhaus (GC) re computer simulation (the date of 10-17-06 is the date the document was printed) | Y |
| 4,396 | CBG013 | 7,398 | 7,398 | 1 | 20061017 | Gangle, Butch | | | WP | draft of DOE response to NSA fax of 11-25-98, by Gangle, related to SOZ multiple grids, undated | N |
| 4,397 | CBG013 | 7,821 | 7,821 | 1 | 20061017 | | | | WP | spreadsheet of SOZ deliverables data, by SI, 6-2-99 | N |
| 4,398 | CBG013 | 7,874 | 7,876 | 3 | 20061017 | | | | WP | table of topics, questions and responses for 4th interim meeting on SOZ, by SI, June 1999 | Y |
| 4,399 | CBG013 | 8,615 | 8,615 | 1 | 20061017 | Gangle, Francis | Thorpe, Greg; Egger, Mary | | AC;WP | memo from Gangle to outside counsel and Egger, re NSA request made on 1-30-98 for 1994 maps in SOZ | Y |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Decsription of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4,400 | CBG013 | 8,616 | 8,617 | 2 | 20061017 | Gangle, Butch | | | WP | draft of memo to NSA re 1994 SOZ redetermination studies, by EFT, around 1998 | N |
| 4,401 | CBG013 | 8,708 | 8,712 | 5 | 20061017 | | | | WP | outline of DOE rebuttal to Chevron's report and presentation on SOZ | Y |
| 4,402 | CBG013 | 8,720 | 8,721 | 2 | 20061017 | Gangle, Francis | | | WP | draft of letter to the PDSAF on SOZ rebuttal comments, from Gangle, May 2000. | Y |
| 4,403 | CBG013 | 8,732 | 8,732 | 1 | 20061017 | Gangle, Butch | | | AC;WP | memo from Gangle to outside counsel and Egger re inclusion of land under UPC | Y |
| 4,404 | CBG013 | 8,748 | 8,752 | 5 | 20061017 | DOE EFT (Gangle, et al.) | | | WP | draft of response of DOE EFT to NSA questions dated 10-6-1999 n Stevens issues. | N |
| 4,405 | CBG013 | 8,768 | 8,769 | 2 | 20061017 | DOE EFT (Gangle, et al.) | | | WP | chart of equity issues and possible outcomes, by EFT | Y |
| 4,406 | CBG013 | 9,214 | 9,215 | 2 | 20061017 | Gangle, Butch | | | WP | table of comments on Chevron's rebuttal to NSA provisional Stevens report, by Gangle and SI, undated | Y |
| 4,407 | CBG013 | 9,216 | 9,220 | 5 | 20061017 | Gangle, Butch | | | WP | table of comments on Chevron's rebuttal NSA Stevens provisional report, by Gangle and SI, undated | Y |
| 4,408 | CME025 | 150 | 164 | 15 | 20061017 | O'Melveny & Myers | Egger, Mary | | AC;WP | draft of a mediation brief, prepared by outside counsel and submitted for comments to Egger. | Y |
| 4,409 | CDE010 | 80 | 86 | 7 | 20061023 | Gangle, Butch | | | WP | Elk Hills Chronology, prepared by SI and Gangle (up to 12/2002) | N |
| 4,410 | CDE010 | 448 | 448 | 1 | 20061023 | Gangle, Francis | | | WP | draft of letter to the NSAI re supplemental rebuttal comments on LSOZ | Y |
| 4,411 | CDE010 | 3,970 | 3,971 | 2 | 20061023 | Burzlaff, Alan | Gangle, Butch | | WP | table of suggested comments to the PDASFE on the NSA final recommendation in Stevens, dated 10/23/06, prepared by Burzlaff (EFT) and provided by email to Gangle | N |
| 4,412 | CDE010 | 4,187 | 4,201 | 15 | 20061023 | O'Melveny & Myers | Gangle, Butch | | WP | draft of mediation brief for SOZ, dated 10-23-0, prepared by outside counsel and emailed Gangle for comments | N |
| 4,413 | CDE013 | 9,374 | 9,377 | 4 | 20061113 | DOE HQ Advisory Team (Latham, Smits, et al.) | | | DP | Spreadsheet Shallow Oil Zone equity evaluation prepared by DOE HQ advisory team for ASFE | N |
| 4,414 | CLC002 | 346 | 388 | 43 | 20061113 | Smits, Arnold | | | DP | 43 pages of data/spreadsheets prepared by the HQ Advisory Team (Arney Smits) for the ASFE; regarding calculations of the Stevens Zone Natural Gas Conversion Factor; in response to OHA case number: TEA 0001; dated November 13, 2006. | N |
| 4,415 | CDE007 | 496 | 496 | 1 | 2006XXXX | Jarrett, Jeffrey | | | DP | draft letter from DOE regarding Shallow Oil Zone and ASFE's review | Y |
| 4,416 | CAS006 | 422 | 428 | 7 | XXXX0302 | Latham, Gary | | | DP | Briefing paper done by Gary Latham for use in the deliberative process leading to ASFE Preliminary Decision of November 13, 2001. | N |
| 4,417 | CFO001 | 145 | 148 | 4 | XXXX0421 | DOE HQ Advisory Team (Latham, Smits, et al.) | | | DP | paper on IPE equity recommendation for DGZ, by HQ team, for preliminary decision | Y |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Decsription of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4,418 | CDE007 | 17,623 | 17,625 | 3 | XXXX0531 | Latham, Gary | | | DP | revisions to draft Stevens Zone Final decision prepared by DOE HQ advsiory team (Latham) | N |
| 4,419 | CME011 | 1,368 | 1,369 | 2 | XXXX0625 | Davis, Ruth | Derr, K | | WP | Exhibit 9 to OHA brief with markings by Mary Egger | N |
| 4,420 | CAS002 | 1,126 | 1,151 | 26 | XXXX0822 | Capitanio, Louis, Gangle, Francis | Kripowitz, Bob; Krenek, Richard | Latham, Gary; Stone, Norman | DP | Letter from NSAI to DOE EFT (Gangle) addressing protocol concerns. Handwritten notes reflecting deliberative process redacted. | Y |
| 4,421 | CAS001 | 65 | 65 | 1 | XXXXXXXX | | | | AC;DP | Write-up regarding teleconference held to discuss whether there is a quicker method(s) to determine equity for the SOZ Zone; one page; dated November 13, 2000; participants were Greg Thorpe, Alan Burzlaff, Jim Gruber, Gary Holcomb, Butch Gangle, Mary Egger, Arney Smits, Lou Capitanio, Gary Latham, Bob Kripowicz. (this is pg. 2 of a 2 page write-up) | N |
| 4,422 | CAS001 | 67 | 67 | 1 | XXXXXXXX | | | | DP | Notes regarding teleconference related to a discussion of possible methods to shorten the SOZ Zone equity process; 1 page; dated November 15, 2000; persons listed as participants are Gary Latham, Lou Capitanio, Arney Smits, Butch Gangle, Alan Burzlaff, and Ken Schussler. (this appears to be the second page of the previous document [document CAS001-66] dated November 15, 2000) | N |
| 4,423 | CAS001 | 69 | 69 | 1 | XXXXXXXX | | | | DP | Notes regarding teleconference related to a discussion of possible methods to shorten the SOZ Zone equity process; 1 page; dated November 20, 2000; persons listed as participants are Gary Latham, Lou Capitanio, Arney Smits, Butch Gangle, Alan Burzlaff, Ken Schussler and Jim Gruber. (this is the second page of the prior listed doument, CAS001-68) | N |
| 4,424 | CAS002 | 553 | 554 | 2 | XXXXXXXX | | | | DP | ASFE handwritten notes on acceleration of SOZ equity process reflecting deliberative process | N |
| 4,425 | CAS002 | 587 | 587 | 1 | XXXXXXXX | | | | DP | Handwritten notes on proposed schedule for Stevens Zone equity process reflecting deliberative process behind decision on Stevens Zone equity sechedule | N |
| 4,426 | CAS002 | 652 | 653 | 2 | XXXXXXXX | Egger, Mary | | | DP | Draft letter from DOE counsel (Egger) to Chevron counsel (William Taft) re: DOE Washington Technical Staff Participation in the 11/17/98 Equity Finalization Meeting | N |
| 4,427 | CAS002 | 745 | 745 | 1 | XXXXXXXX | DOE HQ Advisory Team (Latham, Smits, et al.) | | | DP | Draft outline prepared by DOE HQ advisory team (Smits) for PDASFE regarding communication protocol issues. | N |
| 4,428 | CAS002 | 808 | 808 | 1 | XXXXXXXX | | | | AC;WP;DP | Memorandum regarding acceleration of of SOZ equity process reflecting deliberative process | N |
| 4,429 | CAS002 | 892 | 907 | 16 | XXXXXXXX | DOE HQ Advisory Team (Latham, Smits, et al.) | | | DP | Summary of owners positions on Stevens Zone Equity issue and recommendations prepared by DOE HQ advisory team for PDASFE that was used as part of the deliberative process in crafting the Stevens Zone equity decision. | N |
| 4,430 | CAS002 | 1,282 | 1,283 | 2 | XXXXXXXX | DOE HQ Advisory Team (Latham, Smits, et al.) | | | DP | Notes prepared by DOE HQ advsiroy team for PDASFE regarding issue of whether to allow IPE to revise its final recommendation after receiving owner comments, and reflecting the deliberative process regarding the decision as to whether to change protocol. | N |
| 4,431 | CAS002 | 1,284 | 1,285 | 2 | XXXXXXXX | DOE HQ Advisory Team (Latham, Smits, et al.) | | | DP | Notes prepared by DOE HQ advisory team for PDASFE discussing rational for admission of additional data regarding Stevens and used as part of the deliberative process on the decision. | N |
| 4,432 | CAS002 | 1,289 | 1,289 | 1 | XXXXXXXX | DOE HQ Advisory Team (Latham, Smits, et al.) | | | DP | List of options regarding Stevens Zone data cutoff issue prepared by HQ advisory team for PDASFE for use as part of the deliberative process in decision on issue. | N |
| 4,433 | CAS005 | 68 | 69 | 2 | XXXXXXXX | | | | AC | talking points paper labeled attorney client communicationre acceleration of SOZ equity processno author or attorney name | Y |
| 4,434 | CAS005 | 70 | 71 | 2 | XXXXXXXX | | | | AC | draft talking points paper labeled attorney client communicationsre acceleration of the SOZ equity processno author or name of attorney | Y |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Description of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4,435 | CAS005 | 1,702 | 1,703 | 2 | XXXXXXXX | Kripowicz, Robert | | | DP | draft letterre IPE final recommendation and stevens zone comment extension | Y |
| 4,436 | CAS006 | 48 | 48 | 1 | XXXXXXXX | Smits, Arnold | | | DP | Draft by Arnold Smits of Appendix B to ASFE Final Decision. | N |
| 4,437 | CAS006 | 171 | 171 | 1 | XXXXXXXX | | | | DP | Chart of Stevens Zone Gas Conversion Factors | N |
| 4,438 | CAS006 | 229 | 249 | 21 | XXXXXXXX | Gruber, James | | | DP | Briefing paper on Petrophysics prepared by James Gruber, for use in informing the ASFE on issues in the equity finalization process, which is partially redacted to remove portions which are part of the deliberative process leading to the ASFE Preliminary Stevens Zone Decision. | Y |
| 4,439 | CAS006 | 250 | 267 | 18 | XXXXXXXX | Gruber, James | | | DP | Briefing paper prepared by James Gruber to inform the ASFE about issues in the equity finalization process, which is partially redacted, removing portions which were used in the deliberative process leading to the ASFE Stevens Preliminary Decision. | Y |
| 4,440 | CAS006 | 1,011 | 1,011 | 1 | XXXXXXXX | JARNETT, GEFFREY | | | DP | Draft of a letter to Norman Stone of Chevron USA, Inc. and Francis Gangle of DOE, in which a phrase which was subsequently deleted from the final letter has been redacted because it reveals the deliberative process. | Y |
| 4,441 | CAS006 | 1,025 | 1,025 | 1 | XXXXXXXX | DOE HQ Advisory Team (Latham, Smits, et al.) | | | DP | Draft of part of the ASFE Prelimary Decision on the Stevens Zone after remand from OHA written by a member of the DOE headquarters technical advisory team. | N |
| 4,442 | CAS006 | 1,128 | 1,129 | 2 | XXXXXXXX | DOE HQ Advisory Team (Latham, Smits, et al.) | | | DP | Draft of a table included in the Technical Report, attached to the AFSE Preliminary Decision on remand which related to calculation of the Stevens Zone Natural Gas Conversion Factor. This document was prepared by a member of the DOE headquarters technical advisory team. | N |
| 4,443 | CAS006 | 1,366 | 1,366 | 1 | XXXXXXXX | Jarrett, Jeffrey | | | DP | Draft of letter transmitting the Preliminary Decision Finalizing Participation Percentages in Production from the Stevens Zone, Naval Petroleum Reserve No. 1. This draft is part of the deliberative process involved in finalizing the Preliminary Decision. | N |
| 4,444 | CAS006 | 1,545 | 1,545 | 1 | XXXXXXXX | | | | DP | Draft of appendix to ASFE Stevens Zone final decision. Part of the deliberative process leading to the final decision. | N |
| 4,445 | CAS006 | 1,596 | 1,599 | 4 | XXXXXXXX | Smits, Arnold | | | DP | Bar Graph of OHA Order Number TEA-0001, Stevens Zone Equity, drafted by Arnold Smits, to be used in the deliberative process before the ASFE Preliminary Decision after the OHA remand was issued. | N |
| 4,446 | CAS006 | 1,871 | 1,875 | 5 | XXXXXXXX | Smits, Arnold | | | DP | Chart of data prepared by Arnold Smits which constituted an accounting of the volumes of gas going through the Elk Hills gas plants. The chart was used in the deliberative process leading to the ASFE Preliminary Decision after the OHA remand. | N |
| 4,447 | CAS006 | 2,058 | 2,077 | 20 | XXXXXXXX | Smits, Arnold | | | DP | Study of Gas Plant Process Shrinkage of Stevens Zone Natural Gas consisting of graphs and charts, prepared by Arnold Smits to be used in the deliberative process leading to the AFSE Preliminary Decision after the remand. | N |
| 4,448 | CAS006 | 2,078 | 2,097 | 20 | XXXXXXXX | Smits, Arnold | | | DP | Study of Gas Plant Process Shrinkage of Stevens Zone Natural Gas consisting of graphs and charts, prepared by Arnold Smits to be used in the deliberative process leading to the AFSE Preliminary Decision after the remand. | N |
| 4,449 | CAS006 | 2,166 | 2,168 | 3 | XXXXXXXX | Smits, Arnold | | | DP | Portion of table related to volumes of natural gas processed through the gas plants at Elk Hills prepared by Arnold Smits to be used in the deliberative process leading to the ASFE Preliminary Decision after the OHA remand. | N |
| 4,450 | CAS006 | 2,169 | 2,171 | 3 | XXXXXXXX | Smits, Arnold | | | DP | Portion of table related to volumes of natural gas processed through the gas plants at Elk Hills prepared by Arnold Smits to be used in the deliberative process leading to the ASFE Preliminary Decision after the OHA remand. | N |
| 4,451 | CAS006 | 2,172 | 2,182 | 11 | XXXXXXXX | Smits, Arnold | | | DP | Chart recording Elk Hills Stevens Zone Plant, including propane production at 17Z plant, prepared by Arnold Smits to be used in the deliberative process leading to the ASFE Preliminary Decision after the OHA remand. | N |
| 4,452 | CAS006 | 2,713 | 2,713 | 1 | XXXXXXXX | Smits, Arnold | | | DP | Table related to Stevens Zone gas injection volumes prepared by Arnold Smits for use in the deliberative process leading to the ASFE Preliminary Decision after the OHA remand. | N |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addressee(s) | Recipient(s) | Privilege(s) Asserted | Decsription of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4,453 | CAS006 | 2,714 | 2,721 | 8 | XXXXXXXX | Smits, Arnold | | | DP | Spreadsheet prepared by Arnold Smits showing gas volumes processed through the gas plants for use in the deliberative process leading to the ASFE Preliminary Decision after the OHA remand. | N |
| 4,454 | CAS006 | 2,722 | 2,729 | 8 | XXXXXXXX | Smits, Arnold | | | DP | Spreadsheet prepared by Arnold Smits showing natural gas volumes processed through the gas plants,for use in the deliberative process leading to the ASFE Preliminary Decision after the OHA remand. | N |
| 4,455 | CAS006 | 2,730 | 2,739 | 10 | XXXXXXXX | Smits, Arnold | | | DP | Table showing volumes of natural gas processed at the Elk Hills gas plant facilities prepared by Arnold Smits to be used in the deliberative process leading to the ASFE Preliminary Decision after the OHA remand. | N |
| 4,456 | CAS006 | 2,740 | 2,749 | 10 | XXXXXXXX | Smits, Arnold | | | DP | Spreadsheet prepared by Arnold Smits showing natural gas volumes processed through the gas plants,for use in the deliberative process leading to the ASFE Preliminary Decision after the OHA remand. | N |
| 4,457 | CAS006 | 2,850 | 2,873 | 24 | XXXXXXXX | Smits, Arnold | | | DP | Charts prepared by Arnold Smits which calculate the gas to oil conversion factor for use in the deliberative process leading to the ASFE Preliminary Decision after the OHA remand. | N |
| 4,458 | CAS006 | 2,881 | 2,881 | 1 | XXXXXXXX | DOE HQ Advisory Team (Latham, Smits, et al.) | | | DP | Chart laying out various options for calculation of Stevens Zone Natural Gas Conversion Factor prepared by DOE HQ advisory team that was used by ASFE as part of the deliberative process in Stevens Zone decisionDraft of Technical Report Table 3, prepared by Arnold Smits,for use in the deliberative process leading to the ASFE Preliminary Decision after the OHA remand. | N |
| 4,459 | CAS006 | 2,949 | 2,949 | 1 | XXXXXXXX | Smits, Arnold | | | DP | Draft chart on Stevens Zone Conversion Factors, prepared by Arnold Smits as part of the deliberative process leading to the ASFE Final Stevens decision. | N |
| 4,460 | CAS006 | 3,097 | 3,098 | 2 | XXXXXXXX | Smits, Arnold | | | DP | Chart showing Change in DOE's Equity from NSAI's Stevens Zone Equity Provisional Recommendation to NSAI's Stevens Zone Equity Final Recommendation, prepared by Arnold Smits, for use in the deliberative process leading to the ASFE Final Stevens decision. | N |
| 4,461 | CAS006 | 3,184 | 3,184 | 1 | XXXXXXXX | Smits, Arnold | | | DP | Chart used to explain IPE's methodology related to volumetic approach for 26R Reservoir prepared by Arnold Smits. It reveals the deliberative process in that it was considered in arriving at the ASFE's final decision. | N |
| 4,462 | CBG001 | 832 | 833 | 2 | XXXXXXXX | DOE EFT (Gangle, et al.) | | | DP | Notes on Possible Rebuttal/Question Material related to July, 1996 meeting with Chevron and IPE, prepared by DOE EFT. This document shows the deliberative process because it was prepared in anticipation of a possible proceeding before the ILA. | N |
| 4,463 | CBG001 | 839 | 842 | 4 | XXXXXXXX | Garb and Associates | | | DP | Notes prepared by Forrest A. Garb & Associates, Inc. regarding estimating reserves from the Carneros zone. This document contains marginal notes by Wayne Kauffman, which have been redacted because they were part of the deliberative process leading to the DOE Carneros Zone Report. | Y |
| 4,464 | CBG001 | 843 | 846 | 4 | XXXXXXXX | Garb and Associates | | | DP | This is the revised version of notes by Forrest A. Garb & Associates, Inc. on reserve estimates from the Carneros zone. The document is partially redacted to remove marginal comments by Wayne Kauffman which were part of the deliberative process leading to the DOE Carneros Zone Report. | Y |
| 4,465 | CBG003 | 504 | 558 | 55 | XXXXXXXX | Bechtel Petroleum | | | WP | Field data from gas plants prepared by Bechtel Petroleum for use in determination of gas to oil conversion. This document is work product because it was prepared in anticipation of proceedings before the IPE. | N |
| 4,466 | CBG004 | 164 | 165 | 2 | XXXXXXXX | DOE EFT (Gangle, et al.) | | | WP | Graph of DOE Oil Price Realizations in Stevens Zone prepared by DOE EFT. This is work product because it was prepared in anticipation of proceedings before the ILA on the gas conversion factor. | N |
| 4,467 | CBG004 | 166 | 170 | 5 | XXXXXXXX | DOE EFT (Gangle, et al.) | | | AC;WP | Work paper summarizing views of the DOE EFT on the gas conversion factor for DOE legal counsel. This paper was a confidential attorney-client communication. It was also work product in that it was prepared in anticipation of proceedings before the ILA. | N |
| 4,468 | CBG004 | 260 | 260 | 1 | XXXXXXXX | Kauffman, Charles | | | DP | Draft memorandum on the Stevens Zone Participating Percentages sent by Wayne Kauffman to the Deputy Assistant Secretary, Naval Petroleum and Oil Shale Reserves. This memorandum is part of the deliberative process leading to the decision whether DOE Members of the Engineering Committee should initiate a fourth redetermination of the Stevens Zone participating percentages in accordance with provisions outlined in the UPC. | N |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Decsription of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4,469 | CBG004 | 261 | 262 | 2 | XXXXXXXX | Kauffman, Charles | | | DP | Draft memorandum on the Stevens Zone Participating Percentages sent by Wayne Kauffman to the Deputy Assistant Secretary, Naval Petroleum and Oil Shale Reserves. This memorandum is part of the deliberative process leading to the decision whether DOE Members of the Engineering Committee should initiate a fourth redetermination of the Stevens Zone participating percentages in accordance with provisions outlined in the UPC. | N |
| 4,470 | CBG004 | 1,064 | 1,065 | 2 | XXXXXXXX | DOE EFT (Gangle, et al.) | | | WP | Portion of analysis of legal issues regarding API gravity weighting and commercial productivity in SOZ equity determination, drafted by DOE EFT. This document is work product because it was done in anticipation of ILA proceedings. | N |
| 4,471 | CBG004 | 1,192 | 1,193 | 2 | XXXXXXXX | DOE EFT (Gangle, et al.) | | | AC | Draft of cover letter for report prepared by equity finalization team at its June 17, 1996 meeting. The letter is sent by Wayne Kauffman to Richard Krenek with copies to Captain E.R. Hunter and Mary Egger. This document is a confidential attorney client communication in the form of a draft sent by the client to the attorney for approval. | N |
| 4,472 | CBG004 | 1,219 | 1,227 | 9 | XXXXXXXX | Kauffman, Charles | | | AC;WP | Drafts of letter to Norman Stone from Wayne Kauffman on the subject CUSA Data Request, with copies to Captain Hunter and Mary Egger. This document is a confidential attorney client communication in that it was prepared by an agency employee to be reviewed by a DOE attorney. | N |
| 4,473 | CBG004 | 1,242 | 1,242 | 1 | XXXXXXXX | O'Melveny & Myers | | | AC | Document recording problems with NSA quantifying effects of contract interpretation issues and transmitted to DOE outside counsel. This document is a confidential attorney-client communication in that it transmits DOE's position to the attorney for review. | N |
| 4,474 | CBG005 | 710 | 726 | 17 | XXXXXXXX | DOE EFT (Gangle, et al.) | | | WP | Table of Sands-Oil Zone Unweighted Acre-Feet prepared by EFT for management to demonstrate positions of parties in equity finalization process. This document is work product in that it was prepared in anticipation of proceedings before the IPE. | N |
| 4,475 | CBG005 | 1,180 | 1,180 | 1 | XXXXXXXX | DOE EFT (Gangle, et al.) | | | WP | SOZ Geologic Modeling Flowchart, prepared by STA, for the DOE EFT.This document is work product in that it was prepared in anticipation of proceedings before the IPE. | N |
| 4,476 | CBG005 | 1,280 | 1,288 | 9 | XXXXXXXX | STA (Burzlaff et al.) | | | WP | DOE-NSAI Tops Comparison prepared by STA for DOE review summarizing geological data for SOZ. This document is work product in that it was prepared in anticipation of proceedings before the IPE. | N |
| 4,477 | CBG005 | 1,456 | 1,456 | 1 | XXXXXXXX | Gangle, Francis | Egger, Mary; Thorpe, Gregory; Burzlaff, Alan | Latham, Gary; Capitanio, Louis; Smits, Arnold | AC | E-mail from Butch Gangle to Mary Egger, Greg Thorpe and Alan Burzlaff regarding NSAI holding interim meetings with a pre-established agenda. This document is a confidential attorney-client communication in that it is sent by a DOE employee to a DOE attorney and outside counsel for advice. | N |
| 4,478 | CBG006 | 20 | 20 | 1 | XXXXXXXX | STA (Burzlaff et al.) | | | WP | Agenda for DOE Project Status Meeting prepared by SI International, a DOE contractor related to USOZ Equity Finalization Process. This document is work product in that it was prepared in anticipation of proceedings before the IPE. | N |
| 4,479 | CBG006 | 41 | 41 | 1 | XXXXXXXX | STA (Burzlaff et al.) | | | WP | Agenda for Project Status Meeting prepared by SI International for DOE. This document is work product in that it was prepared in anticipation of proceedings before the IPE. | N |
| 4,480 | CBG006 | 75 | 78 | 4 | XXXXXXXX | DOE EFT (Gangle, et al.) | | | WP | Bar graph on Lower Shallow Oil Zone, Porosity Comparison-Bittium and Wilhelm Sands, prepared by EFT. This document is work product in that it was prepared in anticipation of proceedings before the IPE. | N |
| 4,481 | CBG006 | 129 | 131 | 3 | XXXXXXXX | DOE EFT (Gangle, et al.) | | | WP | Part of report on ASFE Zone Decision, Preliminary Finding No. 5, Solution Gas Production Credited to NCL Wells, prepared by EFT. This document is work product in that it was prepared in anticipation of proceedings before the IPE. | N |
| 4,482 | CBG006 | 132 | 135 | 4 | XXXXXXXX | DOE EFT (Gangle, et al.) | | | WP | ASFE Stevens Zone Decision - Preliminary Finding No. 1: Basis for Gas-To-Oil Conversion, prepared by DOE EFT, for use in proceedings leading to the ASFE Final Decision on the Stevens Zone. | N |
| 4,483 | CBG006 | 334 | 342 | 9 | XXXXXXXX | DOE EFT (Gangle, et al.) | | | WP | Chart of Reservoir Recovery Factor versus Average Well Spacing, prepared by DOE EFT. This document is work product in that it was prepared in anticipation of proceedings before the IPE. | N |
| 4,484 | CBG006 | 472 | 472 | 1 | XXXXXXXX | | | | WP | Resolution DOE Table I: Response to NSAI Interim Work Product. This document is work product in that it was prepared in anticipation of proceedings before the IPE. | N |
| 4,485 | CBG006 | 473 | 474 | 2 | XXXXXXXX | DOE EFT (Gangle, et al.) | | | WP | Diagram of R-28, 5-326, prepared by DOE EFT. This document is work product in that it was prepared in anticipation of proceedings before the IPE. | N |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Decription of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4,486 | CBG006 | 621 | 621 | 1 | XXXXXXXX | DOE EFT (Gangle, et al.) | | | WP | DOE SOZ Equity Finalization Support chart outlining tasks to evalaute NSAI model and evaluate remaining NSAI deliverable, prepared by EFT. This document is work product because it was prepared in anticipation of proceedings before the IPE. | N |
| 4,487 | CBG006 | 622 | 630 | 9 | XXXXXXXX | DOE EFT (Gangle, et al.) | | | WP | Comments on NSAI SOZ PVT Data, prepared by DOE EFT. This document is work product because it was prepared in anticipation of proceedings before the IPE. | N |
| 4,488 | CBG006 | 873 | 873 | 1 | XXXXXXXX | DOE EFT (Gangle, et al.) | | | WP | Document containing ASFE final numbers, prepared by EFT. This document is work product in that it was prepared in anticipation of proceedings before the IPE. | N |
| 4,489 | CBG006 | 874 | 878 | 5 | XXXXXXXX | DOE EFT (Gangle, et al.) | | | WP | Power Point Presentation on NPA-1 Equity Finalization - Elk Hills Chronology, prepared by DOE EFT. This document is work product in that it was prepared in anticipation of proceedings leading to finalization in all zones. | N |
| 4,490 | CBG006 | 879 | 883 | 5 | XXXXXXXX | DOE EFT (Gangle, et al.) | | | WP | Power Point Presentation on NPR-1 Equity Finalization- Elk Hills Chronology, prepared by DOE EFT. This document is work product because it was prepared in anticipation of proceedings leading to finalization in all zones. | N |
| 4,491 | CBG006 | 884 | 885 | 2 | XXXXXXXX | STA (Burzlaff et al.) | | | WP | Naval Petroleum and Oil Shale Reserves Statement of Work of the Geology and petroleum Engineering Support Services. This document is work product because it was prepared in anticipation of proceedings before the IPE. | N |
| 4,492 | CBG006 | 1,191 | 1,191 | 1 | XXXXXXXX | DOE EFT (Gangle, et al.) | | | WP | General Commets about Petrophysics Questions for NSAI, prepared by DOE EFT.This document is work product in that it was prepared in anticipation of proceedings before the IPE. | N |
| 4,493 | CBG006 | 1,192 | 1,192 | 1 | XXXXXXXX | DOE EFT (Gangle, et al.) | | | WP | General Comments About Petrophysics Questions for NSAI, prepared by DOE EFT.This document is work product in that it was prepared in anticipation of proceedings before the IPE. | N |
| 4,494 | CBG006 | 1,193 | 1,193 | 1 | XXXXXXXX | DOE EFT (Gangle, et al.) | | | WP | General comments about petrophysics questions for NSAI prepared by DOE EFT.This document is work product in that it was prepared in anticipation of proceedings before the IPE. | N |
| 4,495 | CBG006 | 1,395 | 1,395 | 1 | XXXXXXXX | STA (Burzlaff et al.) | | | WP | Project status meeting agenda drafted by SI International, contractor to DOE, for meeting on March 24-26, 2003. This document has been redacted to remove content which is work product in that it is prepared in anticipation of proceedings before the IPE. | Y |
| 4,496 | CBG007 | 142 | 143 | 2 | XXXXXXXX | STA (Burzlaff et al.) | | | WP | Agenda of Project Status Meeting prepared by SI International for meeting of December 16-18. This document is work product because it was prepared by a DOE contractor in anticipation of proceedings before the IPE. | N |
| 4,497 | CBG007 | 280 | 281 | 2 | XXXXXXXX | STA (Burzlaff et al.) | | | WP | Agenda for project status meeting of February 3-6, 2003, prepared by SI International. This document is work product because it was prepared in anticipation of proceedings before the IPE. | N |
| 4,498 | CBG007 | 491 | 497 | 7 | XXXXXXXX | DOE EFT (Gangle, et al.) | | | WP | Summary:LSOZ EUR and Reserves for Existing Wells Comparison: NSAI Estimates v. DOE Review Estimates, prepared by DOE EFT. This document is work product because it was prepared in anticipation of proceedings before the IPE. | N |
| 4,499 | CBG007 | 498 | 500 | 3 | XXXXXXXX | DOE EFT (Gangle, et al.) | | | WP | LSOZ Volumes by Pool, prepared by DOE EFT.This document is work product because it was prepared in anticipation of proceedings before the IPE. | N |
| 4,500 | CBG007 | 501 | 518 | 18 | XXXXXXXX | DOE EFT (Gangle, et al.) | | | WP | Chart of volumes by Section, prepared by DOE EFT. This document is work product in that it was prepared in anticipation of proceedings before the IPE. | N |
| 4,501 | CBG007 | 519 | 519 | 1 | XXXXXXXX | DOE EFT (Gangle, et al.) | | | WP | Grid Integration vs. Oil Zone Sum for 1942 Net Pay prepared by DOE EFT. This document is work product because it was prepared in anticipation of proceedings before the IPE. | N |
| 4,502 | CBG007 | 520 | 520 | 1 | XXXXXXXX | DOE EFT (Gangle, et al.) | | | WP | Comparison of 1942 Unswept Oil Volumes prepared by DOE EFT. This document is work product because it was prepared in anticipation of proceedings before the IPE. | N |
| 4,503 | CBG007 | 521 | 521 | 1 | XXXXXXXX | DOE EFT (Gangle, et al.) | | | WP | Graph of ASC 1942 Unswept Oil Zone prepared by DOE EFT. This document is work product because it was prepared in anticipation of proceedings before the IPE. | N |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Description of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4,504 | CBG007 | 522 | 522 | 1 | XXXXXXXX | DOE EFT (Gangle, et al.) | | | WP | Graph showing SSI 1942 Unswept Oil Zone, prepared by DOE EFT. This document is work product in that it was prepared in anticipation of proceedings before the IPE. | N |
| 4,505 | CBG007 | 523 | 523 | 1 | XXXXXXXX | DOE EFT (Gangle, et al.) | | | WP | Graph of SS1 1942 Unswept Oil Zone, prepared by DOE EFT. This document is work product in that it was prepared in anticipation of proceedings before the IPE. | N |
| 4,506 | CBG007 | 524 | 524 | 1 | XXXXXXXX | DOE EFT (Gangle, et al.) | | | WP | Graph of USS2 1942 Unswept Oil Zone, prepared by DOE EFT. This document is work product in that it was prepared in anticipation of proceedings before the IPE. | N |
| 4,507 | CBG007 | 525 | 525 | 1 | XXXXXXXX | DOE EFT (Gangle, et al.) | | | WP | Graph of USS2 1942 Unswept Oil Zone, prepared by DOE EFT. This document is work product in that it was prepared in anticipation of proceedings before the IPE. | N |
| 4,508 | CBG007 | 526 | 526 | 1 | XXXXXXXX | DOE EFT (Gangle, et al.) | | | WP | Graph of USS2 1942 Unswept Oil Zone, prepared by the DOE EFT. This document is work product in that it was prepared in anticipation of proceedings before the IPE. | N |
| 4,509 | CBG007 | 527 | 527 | 1 | XXXXXXXX | DOE EFT (Gangle, et al.) | | | WP | Graph of USS2 1942 Unswept Oil Zone, prepared by DOE EFT. This document is work product in that it was prepared in anticipation of proceedings before the IPE. | N |
| 4,510 | CBG007 | 528 | 528 | 1 | XXXXXXXX | DOE EFT (Gangle, et al.) | | | WP | Graph of MUL 1942 Unswept Oil Zone, prepared by the DOE EFT. This document is work product in that it was prepared in anticipation of proceedings before the IPE. | N |
| 4,511 | CBG007 | 529 | 529 | 1 | XXXXXXXX | DOE EFT (Gangle, et al.) | | | WP | Graph of SM 1942 Unswept Oil Zone, prepared by DOE EFT. This document is work product because it was prepared in anticipation of proceedings before the IPE. | N |
| 4,512 | CBG007 | 530 | 530 | 1 | XXXXXXXX | DOE EFT (Gangle, et al.) | | | WP | Graph of SM 1942 Unswept Oil Zone, prepared by DOE EFT. This document is work product in that it was prepared in anticipation of proceedings before the IPE. | N |
| 4,513 | CBG007 | 531 | 531 | 1 | XXXXXXXX | DOE EFT (Gangle, et al.) | | | WP | Graph of SS1 1942 Gas Cap Graph, prepared by DOE EFT. This document is work product in that it was prepared in anticipation of proceedings before the IPE. | N |
| 4,514 | CBG007 | 532 | 532 | 1 | XXXXXXXX | DOE EFT (Gangle, et al.) | | | WP | Graph of SS1 1942 Gas Cap, prepared by DOE EFT. This document is work product in that it was prepared in anticipation of proceedings before the IPE. | N |
| 4,515 | CBG007 | 533 | 533 | 1 | XXXXXXXX | DOE EFT (Gangle, et al.) | | | WP | Graph of LSS2 Gas, prepared by DOE EFT. This document is work product in that it was prepared in anticipation of proceedings before the IPE. | N |
| 4,516 | CBG007 | 534 | 534 | 1 | XXXXXXXX | DOE EFT (Gangle, et al.) | | | WP | Graph of LSS2 1942 Gas Cap Graph, prepared by DOE EFT. This document is work product in that it was prepared in anticipation of proceedings before the IPE. | N |
| 4,517 | CBG007 | 535 | 535 | 1 | XXXXXXXX | DOE EFT (Gangle, et al.) | | | WP | Graph of MUL 1942 Gas Cap, prepared by DOE EFT. This document is work product in that it was prepared in anticipation of proceedings before the IPE. | N |
| 4,518 | CBG007 | 536 | 536 | 1 | XXXXXXXX | DOE EFT (Gangle, et al.) | | | WP | Graph of SM 1942 Gas Cap, prepared by DOE EFT. This document is work product in that it was prepared in anticipation of proceedings before the IPE. | N |
| 4,519 | CBG007 | 537 | 537 | 1 | XXXXXXXX | DOE EFT (Gangle, et al.) | | | WP | Graph of SM 1942 Gas Cap, prepared by DOE EFT. This document is work product in that it was prepared in anticipation of proceedings before the IPE. | N |
| 4,520 | CBG007 | 538 | 538 | 1 | XXXXXXXX | DOE EFT (Gangle, et al.) | | | WP | Summary of work related to unweighted acre-feet, prepared by DOE EFT. This document is work product in that it was prepared in anticipation of proceedings before the IPE. | N |
| 4,521 | CBG007 | 539 | 539 | 1 | XXXXXXXX | DOE EFT (Gangle, et al.) | | | WP | Power point presentation on Depletion Efficiency prepared by DOE EFT. This document is work product in that it was prepared in anticipation of proceedings before the IPE. | N |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Decsription of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4,522 | CBG007 | 540 | 540 | 1 | XXXXXXXX | DOE EFT (Gangle, et al.) | | | WP | Power Point Presentation on Depleltion Efficiency, prepared by DOE EFT. This document is work product in that it was prepared in anticipation of proceedings before the IPE. | N |
| 4,523 | CBG007 | 541 | 541 | 1 | XXXXXXXX | DOE EFT (Gangle, et al.) | | | WP | Depletion Efficiency Upscaling Calculation prepared by DOE EFT. This document is work product in that it was prepared in anticipation of proceedings before the IPE. | N |
| 4,524 | CBG007 | 542 | 542 | 1 | XXXXXXXX | DOE EFT (Gangle, et al.) | | | WP | Depletion Efficiency Calculation prepared by DOE EFT. This document is work product in that it was prepared in anticipation of proceedings before the IPE. | N |
| 4,525 | CBG007 | 543 | 543 | 1 | XXXXXXXX | DOE EFT (Gangle, et al.) | | | WP | Change in Depletion Efficiency, prepared by DOE EFT. This document is work product in that it was prepared in anticipation of proceedings before the IPE. | N |
| 4,526 | CBG007 | 544 | 544 | 1 | XXXXXXXX | DOE EFT (Gangle, et al.) | | | WP | Chart showinlg Recovery Efficiency of ASC pre-unit, prepared by DOE EFT. This document is work product in that it was prepared in anticipation of proceedings before the IPE. | N |
| 4,527 | CBG007 | 545 | 545 | 1 | XXXXXXXX | DOE EFT (Gangle, et al.) | | | WP | Chart of Recovery Efficiency, ASC post-unit, prepared by EFT. This document is work product in that it was prepared in anticipation of proceedings before the IPE. | N |
| 4,528 | CBG007 | 546 | 546 | 1 | XXXXXXXX | DOE EFT (Gangle, et al.) | | | WP | Chart of Change in Recovery Efficiency (pre-unit - post-unit) prepared by DOE EFT. This document is work product in that it was prepared in anticipation of proceedings before the IPE. | N |
| 4,529 | CBG007 | 547 | 547 | 1 | XXXXXXXX | DOE EFT (Gangle, et al.) | | | WP | Chart of Post Unit Ed with Post 1997 OXY wells, prepared by DOE EFT. This document is work product in that it was prepared in anticipation of proceedings before the IPE. | N |
| 4,530 | CBG007 | 548 | 548 | 1 | XXXXXXXX | DOE EFT (Gangle, et al.) | | | WP | Chart of Recovery Efficiency, SS1 pre-unit, prepared by DOE EFT. This document is work product in that it was prepared in anticipation of proceedings before the IPE. | N |
| 4,531 | CBG007 | 549 | 549 | 1 | XXXXXXXX | DOE EFT (Gangle, et al.) | | | WP | Recovery Efficiency, SS1 post-unit, prepared by DOE EFT. This document is work product in that it was prepared in anticipation of proceedings before the IPE. | N |
| 4,532 | CBG007 | 550 | 550 | 1 | XXXXXXXX | DOE EFT (Gangle, et al.) | | | WP | Chart of Change in Recovery Efficiency, prepared by DOE EFT. This document is work product in that it was prepared in anticipation of proceedings before the IPE. | N |
| 4,533 | CBG007 | 551 | 551 | 1 | XXXXXXXX | DOE EFT (Gangle, et al.) | | | WP | Map of Post Unit Ed with Post 1997 Oxy Wells, prepared by DOE EFT. This document is work product in that it was prepared in anticipation of proceedings before the IPE. | N |
| 4,534 | CBG007 | 552 | 552 | 1 | XXXXXXXX | DOE EFT (Gangle, et al.) | | | WP | Chart of NSAI Proposed SSI Wells, prepared by DOE EFT. This document is work product in that it was prepared in anticipation of proceedings before the IPE. | N |
| 4,535 | CBG007 | 553 | 553 | 1 | XXXXXXXX | DOE EFT (Gangle, et al.) | | | WP | Bar graph of Select OXY SS1 Wells, prepared by DOE EFT. This document is work product in that it was prepared in anticipation of proceedings before the IPE. | N |
| 4,536 | CBG007 | 554 | 554 | 1 | XXXXXXXX | DOE EFT (Gangle, et al.) | | | WP | Map of Recovery Efficiency USS2 pre-unit, prepared by DOE EFT. This document is work product in that it was prepared in anticipation of proceedings before the IPE. | N |
| 4,537 | CBG007 | 556 | 556 | 1 | XXXXXXXX | DOE EFT (Gangle, et al.) | | | WP | Map of Change in Recovery Efficiency prepared by DOE EFT. This document is work product in that it was prepared in anticipation of proceedings before the IPE. | N |
| 4,538 | CBG007 | 558 | 558 | 1 | XXXXXXXX | DOE EFT (Gangle, et al.) | | | WP | Chart of Recovery Efficiency, LSS2 pre-unit, prepared by DOE EFT. This document is work product in that it was prepared in anticipation of proceedings before the IPE. | N |
| 4,539 | CBG007 | 559 | 559 | 1 | XXXXXXXX | DOE EFT (Gangle, et al.) | | | WP | Map of Recovery Efficiency, LSS2, post-unit, prepared by DOE EFT. This document is work product in that it was prepared in anticipation of proceedings before the IPE. This document is work product in that it was prepared in anticipation of proceedings before the IPE. | N |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Decsription of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4,540 | CBG007 | 560 | 560 | 1 | XXXXXXXX | DOE EFT (Gangle, et al.) | | | WP | Map of Change in Recovery Efficiency prepared by DOE EFT. This document is work product in that it was prepared in anticipation of proceedings before the IPE. | N |
| 4,541 | CBG007 | 561 | 561 | 1 | XXXXXXXX | DOE EFT (Gangle, et al.) | | | WP | Map of Post Unit Ed with Post 1997 OXY wells, prepared by DOE EFT. This document is work product in that it was prepared in anticipation of proceedings before the IPE. | N |
| 4,542 | CBG007 | 563 | 563 | 1 | XXXXXXXX | DOE EFT (Gangle, et al.) | | | WP | Bar graph of Select OXY LSS2 Wells, prepared by DOE EFT. This document is work product in that it was prepared in anticipation of proceedings before the IPE. | N |
| 4,543 | CBG007 | 564 | 564 | 1 | XXXXXXXX | DOE EFT (Gangle, et al.) | | | WP | Chart of Recovery Efficiency, MUL pre-unit, prepared by DOE EFT. This document is work product in that it was prepared in anticipation of proceedings before the IPE. | N |
| 4,544 | CBG007 | 565 | 565 | 1 | XXXXXXXX | DOE EFT (Gangle, et al.) | | | WP | Map of Recoverey Efficiency MUL post-unit, prepared by DOE EFT. This document is work product in that it was prepared in anticipation of proceedings before the IPE. | N |
| 4,545 | CBG007 | 566 | 566 | 1 | XXXXXXXX | DOE EFT (Gangle, et al.) | | | WP | Map of change in recovery efficiency, prepared by DOE EFT. This document is work product in that it was prepared in anticipation of proceedings before the IPE. | N |
| 4,546 | CBG007 | 567 | 567 | 1 | XXXXXXXX | DOE EFT (Gangle, et al.) | | | WP | Mapk of Post Unit Ed with Post 1997 Oxy Wells, prepared by DOE EFT. This document is work product in that it was prepared in anticipation of proceedings before the IPE. | N |
| 4,547 | CBG007 | 569 | 569 | 1 | XXXXXXXX | DOE EFT (Gangle, et al.) | | | WP | Bar graph of Select OXY MUL Wells, prepared by DOE EFT. This document is work product in that it was prepared in anticipation of proceedings before the IPE. | N |
| 4,548 | CBG007 | 570 | 570 | 1 | XXXXXXXX | DOE EFT (Gangle, et al.) | | | WP | Chart of Recovery Efficiency, SM pre-unit, prepared by DOE EFT. This document is work product in that it was prepared in anticipation of proceedings before the IPE. | N |
| 4,549 | CBG007 | 571 | 571 | 1 | XXXXXXXX | DOE EFT (Gangle, et al.) | | | WP | Chart of Recovery Efficiency, SM post-unit, prepared by DOE EFT.This document is work product in that it was prepared in anticipation of proceedings before the IPE. | N |
| 4,550 | CBG007 | 572 | 572 | 1 | XXXXXXXX | DOE EFT (Gangle, et al.) | | | WP | Map of Change in Recovery Efficiency, prepared by DOE EFT. This document is work product in that it was prepared in anticipation of proceedings before the IPE. | N |
| 4,551 | CBG007 | 573 | 573 | 1 | XXXXXXXX | DOE EFT (Gangle, et al.) | | | WP | Map of Post Unit Ed with Post 1997 wells, prepared by DOE EFT. This document is work product in that it was prepared in anticipation of proceedings before the IPE. | N |
| 4,552 | CBG007 | 574 | 574 | 1 | XXXXXXXX | DOE EFT (Gangle, et al.) | | | WP | Bar graph of Well Count Comparison by Reservoir, prepared by DOE EFT. This document is work product in that it was prepared in anticipation of proceedings before the IPE. | N |
| 4,553 | CBG007 | 575 | 575 | 1 | XXXXXXXX | DOE EFT (Gangle, et al.) | | | WP | Summary of recovery efficiency study, prepared by DOE EFT. This document is work product in that it was prepared in anticipation of proceedings before the IPE. | N |
| 4,554 | CBG007 | 577 | 577 | 1 | XXXXXXXX | DOE EFT (Gangle, et al.) | | | WP | Map of NSAI Porosity - ASC (1912) Oil Column, prepared by SI for DOE EFT. This document is work product in that it was prepared in anticipation of proceedings before the IPE. | N |
| 4,555 | CBG007 | 578 | 578 | 1 | XXXXXXXX | DOE EFT (Gangle, et al.) | | | WP | Map of Porosity Differences prepared by SI for DOE EFT. This document is work product in that it was prepared in anticipation of proceedings before the IPE. | N |
| 4,556 | CBG007 | 579 | 579 | 1 | XXXXXXXX | DOE EFT (Gangle, et al.) | | | WP | Graph of NSAI Porosity-- SS1Zone1 (1912) Oil Column prepared by SI for DOE EFT. This document is work product in that it was prepared in anticipation of proceedings before the IPE. | N |
| 4,557 | CBG007 | 580 | 580 | 1 | XXXXXXXX | DOE EFT (Gangle, et al.) | | | WP | Map of Porosity Differences, prepared by DOE EFT. This document is work product in that it was prepared in anticipation of proceedings before the IPE. | N |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Description of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4,558 | CBG007 | 582 | 582 | 1 | XXXXXXXX | DOE EFT (Gangle, et al.) | | | WP | Map of Porosity Differences prepared by SI for DOE EFT. This document is work product in that it was prepared in anticipation of proceedings before the IPE. | N |
| 4,559 | CBG007 | 583 | 583 | 1 | XXXXXXXX | DOE EFT (Gangle, et al.) | | | WP | Graph of NSAI Porosity-SS1 Zone 3 (1912), Oil Column, prepared by SI for DOE EFT. This document is work product in that it was prepared in anticipation of proceedings before the IPE. | N |
| 4,560 | CBG007 | 585 | 585 | 1 | XXXXXXXX | DOE EFT (Gangle, et al.) | | | WP | Map of Porosity Differences prepared by SI for DOE EFT. This document is work product in that it was prepared in anticipation of proceedings before the IPE. | N |
| 4,561 | CBG007 | 586 | 586 | 1 | XXXXXXXX | DOE EFT (Gangle, et al.) | | | WP | Graph of NSAI Porosity - SS1 Zone 4 (1912), Oil Column. This document was prepared by SI for DOE EFT. This document is work product in that it was prepared in anticipation of proceedings before the IPE. | N |
| 4,562 | CBG007 | 587 | 587 | 1 | XXXXXXXX | DOE EFT (Gangle, et al.) | | | WP | Map of Porosity Differences, prepared by SI for DOE EFT. This document is work product in that it was prepared in anticipation of proceedings before the IPE. | N |
| 4,563 | CBG007 | 588 | 588 | 1 | XXXXXXXX | DOE EFT (Gangle, et al.) | | | WP | Graph of NSAI Porosity- SS1 Zone 5 (1912), Oil Column. This document was prepared by SI for DOE EFT. This document is work product in that it was prepared in anticipation of proceedings before the IPE. | N |
| 4,564 | CBG007 | 589 | 589 | 1 | XXXXXXXX | DOE EFT (Gangle, et al.) | | | WP | Graph of NSAI Porosity- SS1 Zone 5 (1912), Gas Column. This document was prepared by SI for DOE EFT. This document is work product in that it was prepared in anticipation of proceedings before the IPE. | • N |
| 4,565 | CBG007 | 590 | 590 | 1 | XXXXXXXX | DOE EFT (Gangle, et al.) | | | WP | Map of Porosity Differences. This document was prepared by SI for DOE EFT. This document is work product in that it was prepared in anticipation of proceedings before the IPE. | N |
| 4,566 | CBG007 | 591 | 591 | 1 | XXXXXXXX | DOE EFT (Gangle, et al.) | | | WP | Graph of NSAI Porosity - SS1 Zone 6 (1912), Oil Column. This document was prepared by SI for DOE EFT. This document is work product in that it was prepared in anticipation of proceedings before the IPE. | N |
| 4,567 | CBG007 | 592 | 592 | 1 | XXXXXXXX | DOE EFT (Gangle, et al.) | | | WP | Graph of NSAI Porosity - SS1 Zone 6 (1912), Gas Column. This document was prepared by SI for DOE EFT. This document is work product in that it was prepared in anticipation of proceedings before the IPE. | N |
| 4,568 | CBG007 | 593 | 593 | 1 | XXXXXXXX | DOE EFT (Gangle, et al.) | | | WP | Map of Porosity Differences. This document was prepared by SI for DOE EFT. This document is work product in that it was prepared in anticipation of proceedings before the IPE. | N |
| 4,569 | CBG007 | 594 | 594 | 1 | XXXXXXXX | DOE EFT (Gangle, et al.) | | | WP | Graph of NSAI Porosity - USS2 (1912), Oil Column. This document was prepared by SI for DOE EFT. This document is work product in that it was prepared in anticipation of proceedings before the IPE. | N |
| 4,570 | CBG007 | 595 | 595 | 1 | XXXXXXXX | DOE EFT (Gangle, et al.) | | | WP | Map of porosity differences. This document was prepared by SI for DOE EFT. This document is work product in that it was prepared in anticipation of proceedings before the IPE. | N |
| 4,571 | CBG007 | 600 | 600 | 1 | XXXXXXXX | DOE EFT (Gangle, et al.) | | | WP | Graph of NSAI Porosity - MUL (1912), Oil Column. This document was prepared by SI for DOE EFT. This document is work product in that it was prepared in anticipation of proceedings before the IPE. | N |
| 4,572 | CBG007 | 601 | 601 | 1 | XXXXXXXX | DOE EFT (Gangle, et al.) | | | WP | Map of Porosity Differences. This document was prepared by SI for DOE EFT. This document is work product in that it was prepared in anticipation of proceedings before the IPE. | N |
| 4,573 | CBG007 | 602 | 602 | 1 | XXXXXXXX | DOE EFT (Gangle, et al.) | | | WP | Graph of NSAI Porosity - SM (1912), Oil Column. This document was prepared by SI for DOE EFT. This document is work product in that it was prepared in anticipation of proceedings before the IPE. | N |
| 4,574 | CBG007 | 603 | 603 | 1 | XXXXXXXX | DOE EFT (Gangle, et al.) | | | WP | Graph of NSAI Porosity - SM (1912), Gas Column. This document was prepared by SI for DOE EFT. This document is work product in that it was prepared in anticipation of proceedings before the IPE. | N |
| 4,575 | CBG007 | 642 | 642 | 1 | XXXXXXXX | DOE EFT (Gangle, et al.) | | | WP | Prediction Base Case notes prepared by DOE EFT. This document is work product because it was prepared in anticipation of proceedings before the IPE. | N |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Decsription of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4,576 | CBG007 | 643 | 643 | 1 | XXXXXXXX | DOE EFT (Gangle, et al.) | | | WP | Prediction base case (continued) prepared by DOE EFT. This document is work product because it was prepared in anticipation of proceedings before the IPE. | N |
| 4,577 | CBG007 | 644 | 644 | 1 | XXXXXXXX | DOE EFT (Gangle, et al.) | | | WP | Future Prediction Case - notes prepared by DOE EFT.This document is work product because it was prepared in anticipation of proceedings before the IPE. | N |
| 4,578 | CBG007 | 1,273 | 1,274 | 2 | XXXXXXXX | DOE EFT (Gangle, et al.) | | | WP | Discussion outline for teleconference with NSAI on well normalization issues, prepared by DOE EFT. This document is work product in that it was prepared in connection with proceedings before the IPE. | N |
| 4,579 | CBG007 | 1,311 | 1,311 | 1 | XXXXXXXX | STA (Burzlaff et al.) | | | WP | Agenda for Project Status Meeting on August 25-27, 2003, prepared by SI International. This document is work product in that it was prepared in connection with proceedings before the IPE. | N |
| 4,580 | CBG007 | 1,312 | 1,318 | 7 | XXXXXXXX | DOE EFT (Gangle, et al.) | | | WP | Summary of Review of 16G and 17G Issues, August 25-27, 2003, prepared by DOE EFT.This document is work product in that it was prepared in connection with proceedings before the IPE. | N |
| 4,581 | CBG007 | 1,319 | 1,319 | 1 | XXXXXXXX | DOE EFT (Gangle, et al.) | | | WP | Lower Shallow Oil Zone Questions and Answers, prepared by DOE EFT. This document is work product in that it was prepared in connection with proceedings before the IPE. | N |
| 4,582 | CBG008 | 66 | 66 | 1 | XXXXXXXX | STA (Burzlaff et al.) | | | WP | Agenda for COR Meeting of August 16-18, 2004, prepared by SI International, a DOE contractor, on the subject of equity finalization status. This document is work product in that it was prepared in anticipation of proceedings before OHA in the Stevens Zone equity finalization process. | N |
| 4,583 | CBG008 | 824 | 824 | 1 | XXXXXXXX | | | | WP | Agenda for COR Meeting of March 24-25, 2004, prepared by SI International. This document is work product in that it was prepared in anticipation of proceedings before the IPE. | N |
| 4,584 | CBG008 | 890 | 892 | 3 | XXXXXXXX | | | | WP | Agenda for COTR Meeting on October 20-21, 2003, prepared by SI International. This document is work product in that it was prepared in anticipation of proceedings before the IPE. | N |
| 4,585 | CBG008 | 893 | 896 | 4 | XXXXXXXX | DOE EFT (Gangle, et al.) | | | WP | Chart of USOZZ Water-Based Mud Whole Cores, prepared by EFT and Error Wells. This document is work product in that it was prepared in anticipation of proceedings before the IPE. | N |
| 4,586 | CBG008 | 914 | 914 | 1 | XXXXXXXX | DOE EFT (Gangle, et al.) | | | WP | Chart of CUSA Remaining Reserves vs. Actual Post 1997 Production, USOZ and LSOZ, prepared by DOE EFT. This document is work product in that it was prepared in connection with proceedings before the IPE. | N |
| 4,587 | CBG008 | 1,008 | 1,012 | 5 | XXXXXXXX | | | | WP | Handwritten notes on Shallow Oil Zone Equity Discussion, outlining other equity studies, prepared by Jerry Bergeson and Associates, Inc. This document is work product in that it was prepared in anticipation of proceedings before the IPE. | N |
| 4,588 | CBG008 | 1,018 | 1,018 | 1 | XXXXXXXX | DOE EFT (Gangle, et al.) | | | WP | Chart of Average ROE and HPV values per sand for PVY 20, PVT 2D and CR1 runs using NSAI'd model for January 1, 1998, prepared by EFT. This document is work product in that it is prepared in anticipation of proceedings before the IPE. | N |
| 4,589 | CBG008 | 1,136 | 1,138 | 3 | XXXXXXXX | | | | WP | Agenda of meeting for SOZ Equity Finalization Interim Petrephysical Meeting, June 27-28, 2005. This document is work product in that it is prepared in anticipation of proceedings before the IPE. | N |
| 4,590 | CBG008 | 1,386 | 1,401 | 16 | XXXXXXXX | STA (Burzlaff et al.) | | | WP | Graph of Average Porosity Reduction Factor, prepared by STA. This document is work product in that it was prepared in anticipation of proceedings before OHA. | N |
| 4,591 | CBG008 | 1,402 | 1,405 | 4 | XXXXXXXX | STA (Burzlaff et al.) | | | WP | Chart showing comparison of stress corrections using high, low and average functions, prepared by STA. This document is work product in that it was prepared in anticipation of proceedings before OHA. | N |
| 4,592 | CBG008 | 1,406 | 1,409 | 4 | XXXXXXXX | STA (Burzlaff et al.) | | | WP | Chart of CVX perception of concurrence between the parties on central issues - petrophysical, prepared by STA. This document is work product in that it was prepared in anticipation of proceedings before OHA. | N |
| 4,593 | CBG009 | 183 | 183 | 1 | XXXXXXXX | Thorpe, Gregory | Gangle, Butch; Burzlaff, Alan | | AC;WP | Memo from Greg Thorpe to Butch Gangle and Alan Burzlaff, asking for approval of a section of DOE's OHA brief. This document is work product in that it was prepared in anticipation of proceedings before OHA and it was a confidential attorney-client communication in the form a request by DOE outside counsel for comments on a section of a brief, made to a DOE employee and a DOE contractor. | N |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Description of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4,594 | CBG009 | 1,080 | 1,081 | 2 | XXXXXXXX | STA (Burzlaff et al.) | | | WP | Chart of Conversion Factors before the PDASFE, prepared by STA. This document is work product in that it was prepared in anticipation of proceedings before OHA. | N |
| 4,595 | CBG009 | 1,082 | 1,083 | 2 | XXXXXXXX | STA (Burzlaff et al.) | | | WP | Chart of UPC Redetermination Period and Equity Finalization showing DOE percentages in the various zones, prepared by STA. This document is work product in that it was prepared in anticipation of proceedings before OHA. | N |
| 4,596 | CBG009 | 1,136 | 1,136 | 1 | XXXXXXXX | DOE EFT (Gangle, et al.) | | | WP | Analysis of points made in OHA decision, prepared by EFT. This document is work product in that it was prepared in connection with proceedings before OHA. | N |
| 4,597 | CBG009 | 1,137 | 1,137 | 1 | XXXXXXXX | DOE EFT (Gangle, et al.) | | | WP | Chart of OHA Stevens Decision, Analysis of Equity Calculation, prepared by DOE EFT. This document was work product in that it was prepared in anticipation of proceedings after the OHA remand. | N |
| 4,598 | CBG010 | 38 | 59 | 22 | XXXXXXXX | | | | WP | Series of Graphs Gas Value, Stevens Zone Cum Oil v. Gas, Chart of Calculated NGL Yield, Graph of Gas Prodyction & Liquid Yield, Gas Production and Shrinkage and other data related to production. Also attached is an agenda of a COR Program Review Meeting for July 14, 2005, all prepared by SI International. This document is work product in that it was prepared in connection with proceedings before OHA. | N |
| 4,599 | CBG010 | 63 | 66 | 4 | XXXXXXXX | DOE EFT (Gangle, et al.) | | | WP | Memorandum on Elk Hills Stevens Zone Equity Investigation for Gas Value, prepared by DOE EFT. This document is work product in that it was prepared in anticipation of proceedings after the OHA remand. | N |
| 4,600 | CBG011 | 511 | 513 | 3 | XXXXXXXX | Gangle, Butch | | | WP | handwritten notes by Gangle on land inclusion issue | N |
| 4,601 | CBG011 | 1,049 | 1,050 | 2 | XXXXXXXX | Gangle, Butch | | | WP | notes by Gangle, dated 6-19-96 | N |
| 4,602 | CBG011 | 1,577 | 1,579 | 3 | XXXXXXXX | DOE EFT (Gangle, et al.) | Gangle, Butch | | AC;WP | draft of inclusion of lands process paper by counsel, provided to Gangle and the EFT, undated | N |
| 4,603 | CBG012 | 9 | 10 | 2 | XXXXXXXX | Gangle, Butch | | | WP | memo by Gangle, shared with Burzlaff on "major assumptions, methodology and comments." Undated | N |
| 4,604 | CBG012 | 1,223 | 1,223 | 1 | XXXXXXXX | | | | WP | spreadsheet on OHA decision calculations in Stevens zone | Y |
| 4,605 | CBG012 | 1,353 | 1,353 | 1 | XXXXXXXX | | | | WP | table by SI, comparing NSA and Chevron estimates to actual post 1998 production data, 1-1-06 | N |
| 4,606 | CBG012 | 1,354 | 1,355 | 2 | XXXXXXXX | Gangle, Butch | | | WP | notes by Gangle on SOZ abandonement pressure follow-up discussion with the EFT, undated | Y |
| 4,607 | CBG012 | 3,896 | 3,899 | 4 | XXXXXXXX | | | | WP | draft of response to NSA on USOZ simulation model interim data outline, by Greg Hueni, undated | N |
| 4,608 | CBG012 | 3,900 | 3,909 | 10 | XXXXXXXX | Gangle, Butch | | | WP | memo on Chevron's comments re NSA LSOZ model, by the DOE EFT (Gangle), undated | N |
| 4,609 | CBG012 | 4,065 | 4,069 | 5 | XXXXXXXX | Gangle, Butch | | | WP | table prepared by Gangle on the parties' positions on various pertophysical issues, undated | N |
| 4,610 | CBG012 | 4,243 | 4,264 | 22 | XXXXXXXX | Gangle, Butch | | | WP | memo on USOZ API vs. Depth Trends, by Gangle, prepared for discussion with EFT members and counsel, October 2002 | N |
| 4,611 | CBG012 | 4,311 | 4,313 | 3 | XXXXXXXX | DOE EFT (Gangle, et al.) | | | WP | spreadsheet on Owners and NSA positions on technical matters, by Gangle (EFT), undated | N |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Description of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4,612 | CBG012 | 4,417 | 4,418 | 2 | XXXXXXXX | | | | WP | chart "Petrophysical Process" | N |
| 4,613 | CBG012 | 5,424 | 5,430 | 7 | XXXXXXXX | | | | WP | partial draft of DOE response to NSA Provisional Recommendation in SOZ, dated 5-29-03 | N |
| 4,614 | CBG012 | 5,431 | 5,437 | 7 | XXXXXXXX | | | | WP | partial draft of DOE response to NSA Provisional Recommendation in SOZ, dated 5-29-03 | N |
| 4,615 | CBG012 | 5,438 | 5,442 | 5 | XXXXXXXX | Gangle, Francis | | | WP | draft of letter to Krenek (NSA) from Gangle, re DOE comments on IPE SOZ Provisional recommendation | Y |
| 4,616 | CBG012 | 5,832 | 5,868 | 37 | XXXXXXXX | DOE EFT (Gangle, et al.) | | | WP | draft of comments about petrophysics questions for NSA, by DOE EFT, undated | N |
| 4,617 | CBG012 | 6,033 | 6,040 | 8 | XXXXXXXX | Burzlaff, Alan | | | WP | Notes by Burzlaff on Chevron's brief to OHA in Stevens zone, undated | N |
| 4,618 | CBG012 | 6,137 | 6,142 | 6 | XXXXXXXX | DOE EFT (Gangle, et al.) | | | WP | chart prepared using OHA calculation of conversion factor in Stevens zone, by DOE EFT | N |
| 4,619 | CBG012 | 6,148 | 6,151 | 4 | XXXXXXXX | | | | WP | partial draft of DOE position on Cutoff data issue in the ASFE decision, undated | N |
| 4,620 | CBG012 | 6,152 | 6,156 | 5 | XXXXXXXX | DOE EFT (Gangle, et al.) | | | WP | partial draft of DOE EFT comments re the ASFE decision on cutoff date issue, undated | N |
| 4,621 | CBG012 | 6,162 | 6,163 | 2 | XXXXXXXX | Carey, Ken | | | WP | Notes by Ken Carrey (DOE EFT consultant) on Gangle's comments in Stevens zone appeal | Y |
| 4,622 | CBG012 | 6,190 | 6,193 | 4 | XXXXXXXX | DOE EFT (Gangle, et al.) | | | WP | partial draft of DOE EFT comments on the ASFE decision on Cutoff Date issue | N |
| 4,623 | CBG012 | 6,452 | 6,452 | 1 | XXXXXXXX | Gangle, Francis | | | WP | draft of letter to Krenek from Gangle, on NSA SOZ interim deliverables, undated | N |
| 4,624 | CBG012 | 6,685 | 6,700 | 16 | XXXXXXXX | DOE EFT (Gangle, et al.) | | | WP | working draft of comments by DOE EFT on Chevron's brief in the Stevens appeal, undated | N |
| 4,625 | CBG012 | 6,843 | 6,848 | 6 | XXXXXXXX | O'Melveny & Myers | | | AC;WP | draft of DOE request to OHA to include documents in the record, prepared by outside counsel and supplied to DOE EFT for comments, undated | N |
| 4,626 | CBG012 | 7,544 | 7,546 | 3 | XXXXXXXX | Gangle, Butch | | | WP | partial document on using OHA mandated recalculation, by Gangle, undated. | N |
| 4,627 | CBG012 | 7,653 | 7,653 | 1 | XXXXXXXX | Gangle, Francis | | | AC;WP | draft of letter by Gangle (EFT) to Kripowics (PDASFE) re DOE EFT and counsel position on the preliminary decision in Stevens zone, undated | Y |
| 4,628 | CBG012 | 7,661 | 7,661 | 1 | XXXXXXXX | Gangle, Butch | Thorpe, Gregory; Chan, Lydia | | AC;WP | draft of letter from gangle to outside counsel (Thorpe and Chan) re conversion-factor and current price | N |
| 4,629 | CBG012 | 8,033 | 8,053 | 21 | XXXXXXXX | O'Melveny & Myers | | | AC;WP | partial draft of comments or response to NSA re 1942 data, by outside counsel and the EFT, undated | N |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Description of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4,630 | CBG012 | 8,054 | 8,058 | 5 | XXXXXXXX | O'Melveny & Myers | | | AC;WP | partial draft of comments to Chevron's rebuttal of 4-19-00 in SOZ, re 1994 Owner SOZ studies, by EFT and outside counsel, undated | N |
| 4,631 | CBG012 | 8,063 | 8,065 | 3 | XXXXXXXX | O'Melveny & Myers | | | AC;WP | partial draft of comments to Chevron's position in SOZ around April 2000, re Chevron calculations, by EFT and outside counsel, undated | N |
| 4,632 | CBG012 | 8,069 | 8,086 | 18 | XXXXXXXX | O'Melveny & Myers | | | AC;WP | draft of DOE report on SOZ finalization of equity interest, by outside counsel and EFT, undated | N |
| 4,633 | CBG012 | 8,110 | 8,110 | 1 | XXXXXXXX | Gangle, Butch | | | WP | list of precedence cited by Chevron related to SOZ, with comments by Gangle, undated | Y |
| 4,634 | CBG012 | 8,111 | 8,118 | 8 | XXXXXXXX | Gangle, Butch | | | WP | draft by Gangle of introductory remarks re SOZ (possibly for a rebuttal to NSA) regarding mitigation issues, undated | N |
| 4,635 | CBG012 | 8,128 | 8,134 | 7 | XXXXXXXX | DOE EFT (Gangle, et al.) | | | WP | draft of rebuttal in SOZ, by Gangle and EFT | N |
| 4,636 | CBG012 | 8,148 | 8,150 | 3 | XXXXXXXX | DOE EFT (Gangle, et al.) | | | AC;WP | partial draft of rebuttal in SOZ, by EFT members, for review by counsel | N |
| 4,637 | CBG012 | 8,151 | 8,206 | 56 | XXXXXXXX | Gangle, Butch | | | WP | partial draft of DOE rebuttal in SOZ, undated, by Gangle | N |
| 4,638 | CBG012 | 8,216 | 8,227 | 12 | XXXXXXXX | DOE EFT (Gangle, et al.) | | | AC;WP | draft of DOE brief to ILA on current price issue, by EFT and counsel | N |
| 4,639 | CBG012 | 8,423 | 8,424 | 2 | XXXXXXXX | O'Melveny & Myers; Gangle, Butch | | | AC;WP | draft of proposed clarification and revision of data cutoff dates, by outside counsel and Gangle | N |
| 4,640 | CBG012 | 8,425 | 8,428 | 4 | XXXXXXXX | O'Melveny & Myers | | | AC;WP | draft of proposed clarification for data cutoff dates, prepared by outside counsel and EFT (undated) | N |
| 4,641 | CBG012 | 8,437 | 8,471 | 35 | XXXXXXXX | O'Melveny & Myers | Gangle, Butch | | AC;WP | draft brief in opposition to Chevron's opening brief in OHA appeal in Carneros zone, prepared by outside counsel and provided for comments to Gangle. | N |
| 4,642 | CBG012 | 8,573 | 8,592 | 20 | XXXXXXXX | O'Melveny & Myers | | | AC;WP | draft comments to the PDASFE re Stevens zone NAS final recommendation, by outside counsel and EFT | N |
| 4,643 | CBG012 | 8,593 | 8,594 | 2 | XXXXXXXX | O'Melveny & Myers | | | AC;WP | draft of proposed clarification and revision of data cutoff dates, by outside counsel, sent to EFT for comment, undated | N |
| 4,644 | CBG012 | 8,606 | 8,619 | 14 | XXXXXXXX | O'Melveny & Myers | Gangle, Butch | | AC;WP | draft of mediation brief in SOZ, by outside counsel, to Gangle for comment, undated | N |
| 4,645 | CBG012 | 8,626 | 8,627 | 2 | XXXXXXXX | Gangle, Butch | | | WP | overview of gas accounting policy at Elk Hills, prepared by EFT (Gangle) in support of its arguments to NSA, undated | Y |
| 4,646 | CBG012 | 8,628 | 8,628 | 1 | XXXXXXXX | DOE EFT (Gangle, et al.) | | | WP | chart by DOE EFT on steps followed by the IPE to account for NGLs | Y |
| 4,647 | CBG012 | 8,629 | 8,631 | 3 | XXXXXXXX | Gangle, Butch | | | AC;WP | draft letter to the PDASFE, from Gangle (EFT) with assistance of counsel re Stevens sone protocol issue, undated | |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Description of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4,648 | CBG012 | 8,653 | 8,653 | 1 | XXXXXXXX | Gangle, Butch | | | WP | table examining the methodologies of DOE and Chevron in all zones, by Gangle, undated | N |
| 4,649 | CBG012 | 8,701 | 8,701 | 1 | XXXXXXXX | Gangle, Butch | | | WP | spreadsheet on conversion factor calculations, by Gangle, undated | Y |
| 4,650 | CBG012 | 12,289 | 12,290 | 2 | XXXXXXXX | DOE EFT (Gangle, et al.) | | | WP | draft of request to NSA re oil migration, by DOE EFT, undated | Y |
| 4,651 | CBG012 | 12,291 | 12,293 | 3 | XXXXXXXX | DOE EFT (Gangle, et al.) | | | AC;WP | draft of DOE response to NSA provisional recommendation in Stevens, by EFT and counsel, undated | N |
| 4,652 | CBG012 | 12,294 | 12,314 | 21 | XXXXXXXX | DOE EFT (Gangle, et al.) | | | AC;WP | draft of DOE response to NSA provisional recommendation in Stevens, undated, by DOE EFT and counsel | N |
| 4,653 | CBG012 | 13,147 | 13,151 | 5 | XXXXXXXX | DOE EFT (Gangle, et al.) | | | WP | memo (partial draft of request to NSA) on Shaly Sand Corrections, by EFT, undated | N |
| 4,654 | CBG012 | 13,291 | 13,292 | 2 | XXXXXXXX | DOE EFT (Gangle, et al.) | | | WP | partial draft (table of contents) of response to NSA provisional recommendation in Stevens zone, by Gangle and EFT members | N |
| 4,655 | CBG012 | 13,293 | 13,301 | 9 | XXXXXXXX | DOE EFT (Gangle, et al.) | | | AC;WP | partial draft (High Abandonment pressure Issue) of response to NSA provisional recommendation in Stevens, by EFT and counsel, undated | N |
| 4,656 | CBG012 | 13,302 | 13,308 | 7 | XXXXXXXX | DOE EFT (Gangle, et al.) | | | AC;WP | partial draft (Water saturation oil base core) of response to NSA provisional recommendation in Stevens zone, undated, by EFT and counsel | N |
| 4,657 | CBG012 | 13,309 | 13,316 | 8 | XXXXXXXX | DOE EFT (Gangle, et al.) | | | AC;WP | partial draft (sand counting/mud logs) of response to NSA provisional recommendation in Stevens zone, undated, by EFT and counsel | N |
| 4,658 | CBG012 | 13,317 | 13,327 | 11 | XXXXXXXX | DOE EFT (Gangle, et al.) | | | AC;WP | partial draft (oil mitigation 26R sand to 31S C/D Shales) of response to NSA provisional recommendation in Stevens zone, undated, by EFT and counsel | N |
| 4,659 | CBG012 | 13,328 | 13,330 | 3 | XXXXXXXX | DOE EFT (Gangle, et al.) | | | AC;WP | partial draft (26R net sand thickness) of response to NSA provisional recommendation in Stevens zone, undated, by EFT and counsel | N |
| 4,660 | CBG012 | 13,331 | 13,337 | 7 | XXXXXXXX | DOE EFT (Gangle, et al.) | | | AC;WP | partial draft (W31S Reserves) of response to NSA provisional recommendation In Stevens zone, undated, by EFT and counsel | N |
| 4,661 | CBG012 | 13,371 | 13,371 | 1 | XXXXXXXX | DOE EFT (Gangle, et al.) | Egger, Mary | | AC | draft of note by the EFT to Egger (counsel) providing the opinion of the DOE EFT on the communications protocol proposed by Chevron, undated | Y |
| 4,662 | CBG012 | 13,374 | 13,376 | 3 | XXXXXXXX | Gangle, Butch | | | WP | draft of email to NSA from DOE EFT (Gangle) re NSA response to DOE questions of 7-27-00 related to final recommendation in Stevens | Y |
| 4,663 | CBG012 | 13,378 | 13,378 | 1 | XXXXXXXX | Gangle, Butch | | | WP | partial draft of letter to NSA re calculations in Stevens 26R Sands, by Gangle, undated | N |
| 4,664 | CBG012 | 13,400 | 13,400 | 1 | XXXXXXXX | Gangle, Butch | | | WP | partial draft of letter from Gangle to NSA re Stevens zone omission from Final recommendation, undated | N |
| 4,665 | CBG012 | 13,402 | 13,403 | 2 | XXXXXXXX | Gangle, Butch | | | WP | table of issues and their potential impact on DOE equity, prepared by Gangle, undated | N |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Decsription of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4,666 | CBG012 | 13,406 | 13,408 | 3 | XXXXXXXX | Gangle, Francis | | | AC;WP | draft letter to Kripowicz (PDASFE) re Final recommendation in Stevens from Gangle with advice of outside counsel | Y |
| 4,667 | CBG012 | 13,409 | 13,413 | 5 | XXXXXXXX | DOE EFT (Gangle, et al.) | | | WP | draft of DOE assessment of NSA final recommendation in Stevens, prepared by DOE EFT and counsel, undated | N |
| 4,668 | CBG012 | 13,417 | 13,418 | 2 | XXXXXXXX | Gangle, Francis | | | AC;WP | draft letter to the PDASFE from Gangle re the Stevens zone final recommendation, prepared by Gangle and outside counsel | Y |
| 4,669 | CBG012 | 13,419 | 13,426 | 8 | XXXXXXXX | O'Melveny & Myers | | | AC;WP | partial draft comment (26R Sand Fifty-foot abandonment oil column) in Stevens provisional recommendation, by EFT and outside counsel, undated | N |
| 4,670 | CBG012 | 13,427 | 13,435 | 9 | XXXXXXXX | O'Melveny & Myers | | | AC;WP | partial draft comment (unaccounted hydrocarbons) in Stevens provisional recommendation, by EFT and outside counsel, undated | N |
| 4,671 | CBG012 | 13,436 | 13,444 | 9 | XXXXXXXX | O'Melveny & Myers | | | AC;WP | partial draft comment (24Z Sand Reserves) in Stevens provisional recommendation, by EFT and outside counsel, undated | N |
| 4,672 | CBG012 | 13,445 | 13,464 | 20 | XXXXXXXX | O'Melveny & Myers | | | AC;WP | partial draft comment (MBB/W31S Reserves Distribution) in Stevens provisional recommendation, by EFT and outside counsel, undated | N |
| 4,673 | CBG012 | 13,465 | 13,472 | 8 | XXXXXXXX | O'Melveny & Myers | | | AC;WP | partial draft comment (conclusions) in Stevens provisional recommendation, by EFT and outside counsel, undated | N |
| 4,674 | CBG012 | 13,566 | 13,567 | 2 | XXXXXXXX | | | | AC;WP | partial draft (contents) of DOE response to Chevron's comments to NSA Provisional in Stevens | Y |
| 4,675 | CBG012 | 13,568 | 13,577 | 10 | XXXXXXXX | DOE EFT (Gangle, et al.) | | | WP | draft of 31S Shales Pool Abandonment Pressure, undated, prepared by DOE EFT and counsel | N |
| 4,676 | CBG012 | 13,578 | 13,587 | 10 | XXXXXXXX | DOE EFT (Gangle, et al.) | | | AC;WP | draft of 31S Shales Pool Abandonment Pressure, undated, by EFT and counsel | N |
| 4,677 | CBG012 | 13,598 | 13,603 | 6 | XXXXXXXX | DOE EFT (Gangle, et al.) | | | WP | draft of Material Balance, critique of Chevron's calculations for the 31S structure, by EFT, undated | N |
| 4,678 | CBG012 | 13,604 | 13,606 | 3 | XXXXXXXX | DOE EFT (Gangle, et al.) | | | WP | draft of critique of Chevron's material balance of 13 Stevens reservoirs, by EFT, undated | N |
| 4,679 | CBG012 | 13,607 | 13,616 | 10 | XXXXXXXX | DOE EFT (Gangle, et al.) | | | WP | draft of 31S Shales Pool Abandonment pressure by EFT, undated | N |
| 4,680 | CBG012 | 13,617 | 13,620 | 4 | XXXXXXXX | DOE EFT (Gangle, et al.) | | | WP | draft of Material Balance, critique of Chevron's calculations, by EFT, undated | N |
| 4,681 | CBG012 | 13,621 | 13,627 | 7 | XXXXXXXX | DOE EFT (Gangle, et al.) | | | AC;WP | draft of comments to Chevron's rebuttal to NSA provisional Stevens report, material balance water influx, by EFT, undated | N |
| 4,682 | CBG012 | 13,645 | 13,647 | 3 | XXXXXXXX | DOE EFT (Gangle, et al.) | | | WP | partial draft of comment to Chevrons' response to NSA Stevens provisional recommendation, by EFT, undated | N |
| 4,683 | CBG012 | 13,655 | 13,655 | 1 | XXXXXXXX | Gangle, Butch | | | WP | partial draft with comments on Chevrons rebuttal to NSA provisional recommendation in Stevens, by Gangle, undated | N |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addressee(s) | Recipient(s) | Privilege(s) Asserted | Description of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4,684 | CBG012 | 13,656 | 13,658 | 3 | XXXXXXXX | Gangle, Butch | | | WP | spreadsheet with comments on Chevrons rebuttal to NSA provisional recommendation in Stevens, by Gangle, undated | Y |
| 4,685 | CBG012 | 13,664 | 13,666 | 3 | XXXXXXXX | DOE EFT (Gangle, et al.) | | | WP | list of comments to Chevron's rebuttal to NSA provisional recommendation in Stevens, by EFT, undated | Y |
| 4,686 | CBG012 | 13,667 | 13,670 | 4 | XXXXXXXX | | | | WP | memo by SI, summarizing Bruce Morrow (SI) report on Material Balance in Stevens zone, around 1998. | Y |
| 4,687 | CBG012 | 13,671 | 13,680 | 10 | XXXXXXXX | Gangle, Butch | | | WP | memo on 31S Shales Pool Abandonment pressure issue, by EFT (Gangle), undated | N |
| 4,688 | CBG012 | 13,682 | 13,685 | 4 | XXXXXXXX | DOE EFT (Gangle, et al.) | | | AC;WP | partial draft ( T&N Sands reserves) of DOE comments on NSA provisional recommendation in Stevens, by EFT and counsel, undated | N |
| 4,689 | CBG012 | 13,686 | 13,688 | 3 | XXXXXXXX | DOE EFT (Gangle, et al.) | | | AC;WP | partial draft (introduction) of DOE comments on NSA provisional recommendation in Stevens, by EFT and counsel, undated | N |
| 4,690 | CBG012 | 13,689 | 13,708 | 20 | XXXXXXXX | DOE EFT (Gangle, et al.) | | | AC;WP | partial draft (summary) of DOE comments on NSA provisional recommendation in Stevens, by EFT and counsel, undated | N |
| 4,691 | CBG013 | 401 | 432 | 32 | XXXXXXXX | Gangle, Butch | | | WP | database on EFT books, up to 2003, by Gangle | N |
| 4,692 | CBG013 | 433 | 465 | 33 | XXXXXXXX | Gangle, Butch | | | WP | database of EFT books, up to 1997, by Gangle | N |
| 4,693 | CBG013 | 466 | 503 | 38 | XXXXXXXX | Gangle, Butch | | | WP | database of EFT books, up to 1997, by Gangle | N |
| 4,694 | CBG013 | 504 | 533 | 30 | XXXXXXXX | Gangle, Butch | | | WP | database of EFT books, up to 2003, by Gangle | N |
| 4,695 | CBG013 | 534 | 570 | 37 | XXXXXXXX | Gangle, Butch | | | WP | database of EFT books, up to 1997, by Gangle | N |
| 4,696 | CBG013 | 571 | 581 | 11 | XXXXXXXX | Gangle, Butch | | | WP | database of EFT books, up to 1998, by Gangle | N |
| 4,697 | CBG013 | 582 | 592 | 11 | XXXXXXXX | Gangle, Butch | | | WP | database of EFT books, up to 1998, by Gangle | N |
| 4,698 | CBG013 | 611 | 645 | 35 | XXXXXXXX | Gangle, Butch | | | WP | database of EFT books, up to 1997, by Gangle | N |
| 4,699 | CBG013 | 1,107 | 1,107 | 1 | XXXXXXXX | DOE EFT (Gangle, et al.) | | | WP | partial comments on OHA decision in Stevens zone, by DOE EFT, undated | N |
| 4,700 | CBG013 | 1,110 | 1,115 | 6 | XXXXXXXX | Gangle, Butch | | | WP | database of EFT books, up to 2004, by Gangle | N |
| 4,701 | CBG013 | 1,641 | 1,652 | 12 | XXXXXXXX | O'Melveny & Myers | | | AC;WP | draft of DOE brief on current price issue, to the IPE, prepared by outside counsel and shared with the EFT members for comments, undated | N |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addressee(s) | Recipient(s) | Privilege(s) Asserted | Description of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4,702 | CBG013 | 1,682 | 1,695 | 14 | XXXXXXXX | O'Melveny & Myers | | | AC;WP | draft of DOE brief re current price issue, to the ILA, by outside counsel, provided for comment to DOE EFT | N |
| 4,703 | CBG013 | 1,718 | 1,722 | 5 | XXXXXXXX | O'Melveny & Myers | | | AC;WP | draft of brief re current price, prepared by outside counsel and provided to the EFT members for comments, undated. | N |
| 4,704 | CBG013 | 2,081 | 2,085 | 5 | XXXXXXXX | Gangle, Butch | | | WP | chart/schedule of SOZ tasking for SI staff, by Gangle for 1997 and 1998 | N |
| 4,705 | CBG013 | 2,086 | 2,088 | 3 | XXXXXXXX | Gangle, Butch | | | WP | chart/schedule for SI tasks, by Gangle, for 1997-98 | N |
| 4,706 | CBG013 | 2,436 | 2,437 | 2 | XXXXXXXX | Gangle, Butch | | | WP | spreadsheet on effect of capture on equity, by Gangle | N |
| 4,707 | CBG013 | 2,504 | 2,505 | 2 | XXXXXXXX | Egger, Mary | | | AC;WP | draft letter from Egger to Chevron's attorney, re ASFE advisory team participation in meetings, undated | Y |
| 4,708 | CBG013 | 2,572 | 2,572 | 1 | XXXXXXXX | O'Melveny & Myers | | | AC;WP | spreadsheet on IPE oil and gas reserves based on barrels of oil equivalent, provided to outside counsel, in Stevens zone, 1999 | N |
| 4,709 | CBG013 | 3,484 | 3,493 | 10 | XXXXXXXX | | | | WP | Charts of Stevens zone Shales methodologies sensitivity, by SI, spring 1997 | N |
| 4,710 | CBG013 | 5,727 | 5,728 | 2 | XXXXXXXX | DOE EFT (Gangle, et al.) | | | WP | paper examining DOE and Chevron's positions, by DOE EFT, undated | Y |
| 4,711 | CBG013 | 6,756 | 6,756 | 1 | XXXXXXXX | Burzlaff, Alan | Gangle, Butch | | WP | note from A. Burzlaff to Gangle (EFT) re information requested by NSA | Y |
| 4,712 | CBG013 | 6,807 | 6,824 | 18 | XXXXXXXX | DOE EFT (Gangle, et al.) | | | WP | draft of DOE assessment of NSA final recommendation in DGZ, by EFT, undated | N |
| 4,713 | CBG013 | 7,485 | 7,486 | 2 | XXXXXXXX | Gangle, Butch | | | WP | draft of "Cameros Comments" by Gangle, undated | N |
| 4,714 | CBG013 | 7,527 | 7,536 | 10 | XXXXXXXX | DOE EFT (Gangle, et al.) | | | WP | summary of review of NSA material balance calculations, by EFT, undated | Y |
| 4,715 | CBG013 | 7,626 | 7,626 | 1 | XXXXXXXX | Schuessler, Ken | Gangle, Butch | | WP | note from Ken Schuessler to Gangle re upcoming meeting with Chevron in DC and related staff matters with STA | Y |
| 4,716 | CBG013 | 8,639 | 8,643 | 5 | XXXXXXXX | STA (Burzlaff et al.) | | | WP | partial draft of memo responding to NSA request for 1994 SOZ studies, by STA, around 1998. | N |
| 4,717 | CBG013 | 8,648 | 8,650 | 3 | XXXXXXXX | DOE EFT (Gangle, et al.) | | | WP | partial draft of DOE's comments on Chevron's position in SOZ re Chevron's equity calculations by DOE EFT (following DOE rebuttal on 4-18-00) | N |
| 4,718 | CBG013 | 8,654 | 8,671 | 18 | XXXXXXXX | | | | WP | draft of overview of SOZ redeterminations, for internal use, undated | N |
| 4,719 | CBG013 | 8,713 | 8,719 | 7 | XXXXXXXX | DOE EFT (Gangle, et al.) | | | WP | draft of summary of DOE rebuttal to Chevron's report and presentation in SOZ, by EFT, undated | N |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Description of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4,720 | CBG013 | 8,738 | 8,740 | 3 | XXXXXXXX | Gangle, Butch | | | WP | draft of letter to NSA from Gangle re DOE question of July 27, 2000 | N |
| 4,721 | CBG013 | 8,742 | 8,742 | 1 | XXXXXXXX | DOE EFT (Gangle, et al.) | | | WP | draft of letter to NSA re Stevens (26R) from DOE EFT, undated | N |
| 4,722 | CBG013 | 8,766 | 8,767 | 2 | XXXXXXXX | DOE EFT (Gangle, et al.) | | | WP | Chart of issues in the equity finalization and possible outcomes of their resolution, by EFT, undated | Y |
| 4,723 | CBG013 | 8,770 | 8,772 | 3 | XXXXXXXX | Gangle, Francis | | | AC;WP | draft of letter to the PDASFE submitting DOE assessment of NSA Steve.s Final Recommendation, reviewed by outside counsel, undated | Y |
| 4,724 | CBG013 | 8,773 | 8,777 | 5 | XXXXXXXX | | | | WP | draft of memo prepared by SI commenting on the NSA Final Recommendation in Stevens, undated (2000) | N |
| 4,725 | CBG013 | 8,781 | 8,782 | 2 | XXXXXXXX | Gangle, Francis | | | AC;WP | draft of letter from Gangle to the PDASFE submitting comments to Chevron's Final recommendation in Stevens, by EFT and counsel, undated, (around 2000) | Y |
| 4,726 | CBG013 | 8,788 | 8,796 | 9 | XXXXXXXX | O'Melveny & Myers | | | AC;WP | partial draft (Abandonment pressure) of comments to the ASFE on NSA Final recommendation, undated, by outside counsel and EFT | N |
| 4,727 | CBG013 | 8,797 | 8,801 | 5 | XXXXXXXX | | | | AC;WP | partial draft (Shaly sand corrections) of comments to the ASFE of NSA final Stevens recommendation, undated | N |
| 4,728 | CBG013 | 8,802 | 8,808 | 7 | XXXXXXXX | | | | AC;WP | partial draft (water saturation from oil base core) of DOE comments to the ASFE on NSA final recom. in Stevens | N |
| 4,729 | CBG013 | 8,809 | 8,816 | 8 | XXXXXXXX | O'Melveny & Myers | | | AC;WP | partial draft (sand counting) of DOE comments to the ASFE on NSA final recom. in Stevens, by outside counsel and EFT | N |
| 4,730 | CBG013 | 8,817 | 8,821 | 5 | XXXXXXXX | O'Melveny & Myers | | | AC;WP | partial draft (rock compressibility) of DOE comments to the ASFE on NSA final recom. in Stevens, by outside counsel and EFT | N |
| 4,731 | CBG013 | 8,822 | 8,825 | 4 | XXXXXXXX | O'Melveny & Myers | | | AC;WP | partial draft (equity spreadsheet calculations) of DOE comments to the ASFE on NSA final recom. in Stevens, by outside counsel and EFT | N |
| 4,732 | CBG013 | 8,826 | 8,836 | 11 | XXXXXXXX | O'Melveny & Myers | | | AC;WP | partial draft (oil migration) of DOE comments to the ASFE on NSA final recom. in Stevens, by outside counsel and EFT | N |
| 4,733 | CBG013 | 8,837 | 8,844 | 8 | XXXXXXXX | O'Melveny & Myers | | | AC;WP | partial draft (26R sand abandonment) of DOE comments to the ASFE on NSA final recom. in Stevens, by outside counsel and EFT | N |
| 4,734 | CBG013 | 8,845 | 8,853 | 9 | XXXXXXXX | O'Melveny & Myers | | | AC;WP | partial draft (24Z sand reserves) of DOE comments to the ASFE on NSA final recom. in Stevens, by outside counsel and EFT | N |
| 4,735 | CBG013 | 8,854 | 8,873 | 20 | XXXXXXXX | O'Melveny & Myers | | | AC;WP | partial draft (MBB/W31S) of DOE comments to the ASFE on NSA final recom. in Stevens, by outside counsel and EFT | N |
| 4,736 | CBG013 | 8,874 | 8,876 | 3 | XXXXXXXX | O'Melveny & Myers | | | AC;WP | partial draft (26R sand thickness) of DOE comments to the ASFE on NSA final recom. in Stevens, by outside counsel and EFT | N |
| 4,737 | CBG013 | 8,877 | 8,883 | 7 | XXXXXXXX | O'Melveny & Myers | | | AC;WP | partial draft (W31S reserves) of DOE comments to the ASFE on NSA final recom. in Stevens, by outside counsel and EFT | N |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Decsription of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4,738 | CBG013 | 8,884 | 8,887 | 4 | XXXXXXXX | O'Melveny & Myers | | | AC;WP | partial draft (T&N sands) of DOE comments to the ASFE on NSA final recom. in Stevens, by outside counsel and EFT | N |
| 4,739 | CBG013 | 8,888 | 8,895 | 8 | XXXXXXXX | O'Melveny & Myers | | | AC;WP | partial draft (conclussion) of DOE comments to the ASFE on NSA provisional recom. in Stevens, by outside counsel and EFT | N |
| 4,740 | CBG013 | 8,896 | 8,898 | 3 | XXXXXXXX | O'Melveny & Myers | | | AC;WP | partial draft (intro) of DOE comments to the ASFE on NSA provisional recom. in Stevens, by outside counsel and EFT | N |
| 4,741 | CBG013 | 8,899 | 8,918 | 20 | XXXXXXXX | O'Melveny & Myers | | | AC;WP | partial draft (summary) of DOE comments to the ASFE on NSA provisional recom. in Stevens, by outside counsel and EFT | N |
| 4,742 | CBG013 | 9,134 | 9,143 | 10 | XXXXXXXX | DOE EFT (Gangle, et al.) | | | WP | draft of "31S Shales Pool Abandonment Pressure" by SI and EFT, undated | N |
| 4,743 | CBG013 | 9,144 | 9,153 | 10 | XXXXXXXX | DOE EFT (Gangle, et al.) | | | WP | draft of "31S Shales Pool Abandonment Pressure" by SI and DOE EFT | N |
| 4,744 | CBG013 | 9,187 | 9,193 | 7 | XXXXXXXX | DOE EFT (Gangle, et al.) | | | WP | comments on Chevron's rebuttal to NSA Provisional Stevens report, material balance water influx, by SI and EFT, undated | N |
| 4,745 | CBG013 | 9,221 | 9,221 | 1 | XXXXXXXX | Gangle, Butch | | | WP | summary of comments on Chevron's rebuttal to NSA provisional Stevens report, by Gangle, undated | Y |
| 4,746 | CBG013 | 9,230 | 9,232 | 3 | XXXXXXXX | DOE EFT (Gangle, et al.) | | | WP | summary of comments to Chevron Rebuttal to NSA, by DOE EFT, undated | Y |
| 4,747 | CBK003 | 12 | 17 | 6 | XXXXXXXX | | | | AC;DP | Unexecuted copy of Draft Protocol Agreement B/w Chevron and DOE on Equity Finalization Process; Undated; from the files of DOE counsel, Beth Kelly. | N |
| 4,748 | CBK003 | 63 | 67 | 5 | XXXXXXXX | STA (Burzlaff et al.) | | | AC;WP | Litigation Report prepared by DOE counsel, on Background Information/Legal Issue(s) Regarding the August, 2004 Chevron lawsuit against the United States (DOE), in the U.S. Court of Federal Claims; from Beth Kelly's files. | N |
| 4,749 | CBK003 | 73 | 77 | 5 | XXXXXXXX | STA (Burzlaff et al.) | | | AC;WP | Additional copy of a Litigation report prepared by DOE counsel, regarding Chevron's lawsuit filedagainst the United States/DOE in the United States Court of Federal Claims in August, 2004; provided to DOE counsel/officials. | N |
| 4,750 | CBK003 | 125 | 128 | 4 | XXXXXXXX | Latham, Gary | | | AC | Draft response letter to FOIA request F2004-00087 for review by DOE counsel; undated; addressed to Akin, Gump counsel, Merrill C. Godfrey; has unsigned signature line with the name of Gary Latham; from the files of Beth Kelly. | N |
| 4,751 | CBK003 | 137 | 140 | 4 | XXXXXXXX | Latham, Gary | | | AC | Additional copy of draft FOIA response letter for FOIA request F2004-00087 per review of DOE counsel; undated; addressed to Akin, Gump counsel, Merrill C. Godfrey; signature line has the name of Gary Latham; from the files of DOE counsel, Beth kelly. | N |
| 4,752 | CBK003 | 184 | 185 | 2 | XXXXXXXX | Latham, Gary | | | AC | Draft FOIA response letter to FOIA request F2004-00087 for DOE counsel review; undated; addressed to Akin, Gump counsel, Merrill C. Godfrey; has a signature line with the name of Gary Latham, DOE Geophysicist; draft contains privileged commentary; from the files of DOE counsel, Beth Kelly. | N |
| 4,753 | CBK003 | 186 | 189 | 4 | XXXXXXXX | Latham, Gary | | | AC | Draft of FOIA Response letter from DOE to Akin, Gump from the files of DOE counsel, Beth Kelly; undated. Draft letter is addressed to MerrillC. Godfrey and the signature line has the name of Gary Latham. | N |
| 4,754 | CBK003 | 218 | 220 | 3 | XXXXXXXX | Latham, Gary | | | AC | Draft response letter to FOIA request F2003-00009 for DOE counsel review; undated; addressed to Akin, Gump counsel, Merrill C. Godfrey; has a signature line with the name of Gary Latham, DOE Geophysist; from the files of DOE counsel, beth Kelly. | N |
| 4,755 | CBK003 | 221 | 223 | 3 | XXXXXXXX | Latham, Gary | | | AC | Additional copy of draft response letter to FOIA request F2003-00009;undated; addressed to Akin, Gump counsel, Merrill C. Godfrey; has a signature line for Gary Latham, DOE Geophysist; from the files of DOE counsel, Beth Kelly. | N |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Description of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4,756 | CBL001 | 892 | 892 | 1 | XXXXXXXX | | | | AC | Second page of memo from DOE attorney containing legal advice. | Y |
| 4,757 | CBL002 | 454 | 454 | 1 | XXXXXXXX | Lardizabal, Benjamin | | | AC | This is the second page of a two-page draft letter that is privileged. The first page of the draft letter is CBL002 00453. | N |
| 4,758 | CDE001 | 48 | 52 | 5 | XXXXXXXX | STA (Burzlaff et al.) | | | WP | Background Information on Elk Hills prepared by staff for the attorneys in connection with the Chevron litigation. | N |
| 4,759 | CDE001 | 72 | 79 | 8 | XXXXXXXX | STA (Burzlaff et al.) | | | DP | Draft Preliminary Decision Finalizing Participation Percentages in Production From the Stevens Zone Naval Petroleum Reserve No. 1 prepared for submission to the Assistant Secretary for Fossil Energy or his delegate. | N |
| 4,760 | CDE001 | 80 | 80 | 1 | XXXXXXXX | Jarrett, Jeffrey | | | WP | Draft letter (undated) submitted to the Assistant Secretary for Fossil Energy for transmittal of the Preliminary Decision Finalizing Elk Hills Stevens Zone Equity. | N |
| 4,761 | CDE001 | 379 | 380 | 2 | XXXXXXXX | | | | AC;WP | Report from DOJ attorney containing confidential attorney communications and confidential attorney work product relating to court conference call. | N |
| 4,762 | CDE001 | 382 | 382 | 1 | XXXXXXXX | Jarrett, Jeffery | | | AC;WP | Draft letter prepared by a DOE attorney for the Assistant Secretary for Fossil Energy reflecting confidential attorney client communication and attorney work product. | Y |
| 4,763 | CDE001 | 387 | 387 | 1 | XXXXXXXX | Jarrett, Jeffrey | | | DP | Draft Letter submitted to ASFE re transmittal of Preliminary Decision, reflecting confidential deliberative process information. | N |
| 4,764 | CDE001 | 399 | 399 | 1 | XXXXXXXX | | | | AC;WP | DOE attorney's comments to DOE attorneys re complaint, reflecting confidential attorney client communications and confidential attorney work product. | Y |
| 4,765 | CDE001 | 413 | 420 | 8 | XXXXXXXX | DOE HQ Advisory Team (Latham, Smits, et al.) | | | WP;DP | Draft preliminary decision finalizing participation percentages in Stevens Zone, containing comments by members of the HQ technical advisory team and reflecting confidential work product and deliberative process. | Y |
| 4,766 | CDE001 | 421 | 421 | 1 | XXXXXXXX | Jarrett, Jeffrey | | | WP | Draft transmittal letter, re Preliminary Determination, reflecting confidential attorney work product. | Y |
| 4,767 | CDE001 | 429 | 436 | 8 | XXXXXXXX | DOE HQ Advisory Team (Latham, Smits, et al.) | | | WP;DP | Draft Stevens Zone Preliminary Determination, containing confidential Work Product in the form of comments by members of the DOE HQ technical advisory team. | N |
| 4,768 | CDE001 | 987 | 994 | 8 | XXXXXXXX | | | | WP | List of DOE files and documents prepared for use by DOE attorneys in connection with litigation. | N |
| 4,769 | CDE001 | 1,019 | 1,026 | 8 | XXXXXXXX | Cadieux, Gena | | | AC;DP | Draft preliminary decision for Stevens Zone prepared by Gena Cadieux, DOE attorney, and forwarded to Mary Egger, DOE attorney, for comments, reflecting confidential attorney client communications in the form of typewritten comments. | N |
| 4,770 | CDE001 | 1,037 | 1,044 | 8 | XXXXXXXX | Cadieux, Gena | | | DP | Draft preliminary decision prepared by DOE attorney Gena Cadieux, and forwarded to ASFE for decision. | N |
| 4,771 | CDE001 | 1,045 | 1,045 | 1 | XXXXXXXX | Jarrett, Jeffrey | | | AC;WP;DP | Draft letter prepared by DOE attorney for ASFE re transmittal of preliminary decision finalizing Elk Hills Stevens Zone Equity, reflecting confidential attorney client communication and confidential work product. | N |
| 4,772 | CDE001 | 1,437 | 1,438 | 2 | XXXXXXXX | Jarrett, Jeffrey | | | AC;WP;DP | Draft letter prepared by Mary Egger, DOE attorney and forwarded to Gena Cadieux, DOE attorney, re presentation of equity positions to ASFE, reflecting confidential attorney client communications and confidential work product. | N |
| 4,773 | CDE001 | 4,464 | 4,464 | 1 | XXXXXXXX | Jarrett, Jeffrey | | | AC | Draft letter prepared by a DOE attorney re SOZ determination, reflecting confidential attorney client communications and confidential work product. | N |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addressee(s) | Recipient(s) | Privilege(s) Asserted | Description of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4,774 | CDE003 | 784 | 791 | 8 | XXXXXXXX | STA (Burzlaff et al.) | | | AC;DP | Draft of Preliminary Decision re: Stevens Zone on remand from DOE OHA prepared by DOE HQ technical advisory staff (Latham, Smits) and DOE attorney (Cadieux). | N |
| 4,775 | CDE003 | 792 | 792 | 1 | XXXXXXXX | Jarrett, Jeffrey | | | AC;DP | Draft transmittal letter for Preliminary Decision re: Stevens Zone on remand from DOE OHA prepared by DOE attorney (Cadieux). | N |
| 4,776 | CDE003 | 1,336 | 1,336 | 1 | XXXXXXXX | | | | DP | Spreadsheet prepared by DOE ASFE advisory team re: financial impacts of various equity scenarios for Elk Hills Field. | N |
| 4,777 | CDE003 | 1,548 | 1,548 | 1 | XXXXXXXX | Jarrett, Jeffrey | | | AC | 8/2/06 draft by DOE attorney (Cadieux) of letter from ASFE (Jarrett) to Chevron attorney (Rosenberg) re: response to 7/14/06 Rosenberg letter to Jarrett regarding 6/5/06 Gangle letter concerning Shallow Oil Zone. | N |
| 4,778 | CDE003 | 2,425 | 2,425 | 1 | XXXXXXXX | Egger, Mary | | | AC;WP | Form letter relating to selection of Independent Legal Advisor prepared by DOE attorney (Egger). | N |
| 4,779 | CDE003 | 2,486 | 2,487 | 2 | XXXXXXXX | Kripowicz, Robert | | | AC | 9/6/00 draft of letter from PDASFE Kripowicz to Chevron (Luquette) in response to telephone call by Luquette requesting discussions to explore acceleration of process for Shallow Oil equity finalization. The draft was prepared by DOE attorney (Egger). | N |
| 4,780 | CDE003 | 2,489 | 2,490 | 2 | XXXXXXXX | Kripowicz, Robert | | | AC | 9/5/00 draft of letter from PDASFE Kripowicz to Chevron (Luquette) in response to telephone call by Luquette requesting discussions to explore acceleration of process for Shallow Oil equity finalization. The draft was prepared by OMM attorney (Thorpe) and provided to DOE attorney (Egger). | N |
| 4,781 | CDE003 | 2,897 | 2,897 | 1 | XXXXXXXX | Jarrett, Jeffrey | | | DP | 5/17/06 draft of transmittal letter for Preliminary Decision re: Stevens Zone equity finalization after remand from OHA. | N |
| 4,782 | CDE003 | 2,898 | 2,905 | 8 | XXXXXXXX | | | | DP | 5/17/06 draft of ASFE Preliminary Decision re: Stevens Zone equity finalization after remand from OHA. | N |
| 4,783 | CDE003 | 3,051 | 3,058 | 8 | XXXXXXXX | | | | DP | 5/19/06 draft of ASFE Preliminary Decision re: Stevens Zone equity finalization after remand from OHA. | N |
| 4,784 | CDE003 | 3,061 | 3,068 | 8 | XXXXXXXX | | | | DP | 5/19/06 draft of ASFE Preliminary Decision re: Stevens Zone equity finalization after remand from OHA. | N |
| 4,785 | CDE003 | 3,070 | 3,077 | 8 | XXXXXXXX | | | | DP | 5/18/06 draft of ASFE Preliminary Decision re: Stevens Zone equity finalization after remand from OHA. | N |
| 4,786 | CDE003 | 3,101 | 3,108 | 8 | XXXXXXXX | Gangle, Butch | | | WP | List of potential documents for inclusion in Administrative Record in Stevens Zone OHA appeal prepared by DOE employee (Gangle). | N |
| 4,787 | CDE003 | 3,126 | 3,165 | 40 | XXXXXXXX | O'Melveny & Myers | | | AC;WP | Draft brief to OHA on 25Z Legal Issue prepared by OMM for DOE. | N |
| 4,788 | CDE003 | 3,282 | 3,289 | 8 | XXXXXXXX | | | | DP | 5/23/06 draft of ASFE Preliminary Decision re: Stevens Zone equity finalization after remand from OHA. | N |
| 4,789 | CDE003 | 3,291 | 3,298 | 8 | XXXXXXXX | | | | DP | 5/22/06 draft of ASFE Preliminary Decision re: Stevens Zone equity finalization after remand from OHA. | N |
| 4,790 | CDE003 | 3,396 | 3,430 | 35 | XXXXXXXX | O'Melveny & Myers | | | AC;WP | Draft of DOE brief for Carneros Zone OHA appeal prepared by OMM. | N |
| 4,791 | CDE003 | 3,547 | 3,553 | 7 | XXXXXXXX | Thorpe, Gregory; Egger, Mary | | | AC;WP | Draft of DOE request to include documents in administrative record for Chevron Stevens Zone OHA appeal prepared by OMM attorney (Thorpe) with comments by DOE attorney (Cadieux) (in green) and comments by DOE attorney (Egger) (in blue). | N |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Description of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4,792 | CDE003 | 3,606 | 3,606 | 1 | XXXXXXXX | Otis, Lee | | | AC | 2/11/04 draft of letter from DOE General Counsel (Otis) to Chevron (Williams) (responding to 1/28/04 Chevron letter) prepared by DOE attorney (Egger) and provided to DOE attorneys (Johnston, Cadieux). | N |
| 4,793 | CDE003 | 3,652 | 3,656 | 5 | XXXXXXXX | Otis, Lee | | | AC | Draft of DOE response to 1/28/04 Chevron letter prepared by DOE attorney (Johnston). | N |
| 4,794 | CDE003 | 3,812 | 3,829 | 18 | XXXXXXXX | O'Melveny & Myers | | | AC;WP | 10/27/99 draft of DOE brief in Chevron Carneros Zone OHA appeal prepared by OMM attorney (Soule). | N |
| 4,795 | CDE003 | 4,168 | 4,169 | 2 | XXXXXXXX | Graham, Patricia | | | AC | 1/9/01 draft of Scope of Work for OMM legal services contract prepared by DOE attorney (Graham). | N |
| 4,796 | CDE003 | 4,183 | 4,186 | 4 | XXXXXXXX | O'Melveny & Myers | | | AC;WP | 10/19/99 draft of section of DOE brief in Chevron Carneros Zone OHA appeal prepared by OMM attorney (Soule). | N |
| 4,797 | CDE003 | 4,297 | 4,298 | 2 | XXXXXXXX | Jarrett, Jeffrey | | | AC | 7/31/06 draft of letter from ASFE Jarrett to Chevron attorney (Rosenberg) prepared by DOE attorney (Egger) (response to 7/14/06 Rosenberg letter). | N |
| 4,798 | CDE003 | 4,300 | 4,300 | 1 | XXXXXXXX | Egger, Mary | | | AC;WP | 10/27/98 draft of letter from DOE attorney (Egger) to Chevron attorney (Giumarra) re: data cutoff dates for Stevens Zone and Shallow Oil Zone equity finalization. | N |
| 4,799 | CDE003 | 4,348 | 4,349 | 2 | XXXXXXXX | Egger, Mary | | | AC;DP | 9/7/00 alternatives paper prepared by DOE attorney (Egger) for PDASFE Kripowicz re: whether IPE should be permitted to revise Final Recommendation for Stevens Zone equity finalization. | N |
| 4,800 | CDE003 | 4,429 | 4,439 | 11 | XXXXXXXX | Kripowicz, Robert | | | DP | 9/16/99 "redline" draft of PDASFE data cutoff date decision for Stevens Zone equity finalization process. | N |
| 4,801 | CDE003 | 4,440 | 4,449 | 10 | XXXXXXXX | Kripowicz, Robert | | | DP | 9/16/99 draft of PDASFE data cutoff date decision for Stevens Zone equity finalization process. | N |
| 4,802 | CDE003 | 7,014 | 7,018 | 5 | XXXXXXXX | Otis, Lee | | | AC | 3/15/04 draft of letter (prepared by DOE attorney (Johnston)) responding to 1/28/04 Chevron letter concerning Egger involvement in Elk Hills equity finalization process. | N |
| 4,803 | CDE003 | 7,089 | 7,094 | 6 | XXXXXXXX | Otis, Lee | | | AC | 3/15/04 draft of letter (prepared by DOE attorney (Johnston) with 3/26/04 comments by DOE attorney (Egger)) responding to 1/28/04 Chevron letter concerning Egger involvement in Elk Hills equity finalization process. | N |
| 4,804 | CDE003 | 7,152 | 7,153 | 2 | XXXXXXXX | Egger, Mary | | | AC;WP | Draft answers (prepared by DOE attorney (Egger)) to complaint filed in Chevron USA Inc. v. United States, No. 04-1365C (Fed. Cl.). | N |
| 4,805 | CDE003 | 7,160 | 7,161 | 2 | XXXXXXXX | Egger, Mary | | | AC | 1/29/01 draft of talking points prepared by DOE attorney (Egger) for 2/1/01 meeting between Chevron and DOE regarding acceleration of schedule for Shallow Oil Zone equity finalization process. | N |
| 4,806 | CDE003 | 7,223 | 7,224 | 2 | XXXXXXXX | Egger, Mary | | | AC | Draft letter from ASFE to Chevron (Block) re: response to 5/7/98 Chevron letter concerning alleged violations of Equity Process Agreement. The draft was prepared by DOE attorney (Egger) for ASFE. | N |
| 4,807 | CDE003 | 7,245 | 7,245 | 1 | XXXXXXXX | Thorpe, Gregory | | | AC;WP | Draft of portion of DOE brief in Chevron Carneros Zone OHA appeal prepared by OMM attorneys (Thorpe, Soule). | N |
| 4,808 | CDE003 | 7,314 | 7,321 | 8 | XXXXXXXX | Kripowicz, Robert | | | DP | Draft of September 1999 PDASFE decision re: data cutoff date issue in connection with Stevens Zone equity finalization. | N |
| 4,809 | CDE003 | 7,421 | 7,422 | 2 | XXXXXXXX | Egger, Mary | | | AC | 2/1/01 draft of talking points (prepared by DOE attorney (Egger)) for 2/1/01 meeting between Chevron and DOE to discuss acceleration of schedule for Shallow Oil Zone equity finalization process. | N |