| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Description of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4,810 | CDE003 | 7,489 | 7,489 | 1 | XXXXXXXX | Kripowicz, Robert | | | AC;WP | 11/15/99 draft of letter (prepared by DOE attorney (Egger)) from PDASFE Kripowicz to DOE, Chevron, NSAI, and ILA (Roberts) re: redelegation of authority for equity finalization matters to PDASFE. | N |
| 4,811 | CDE003 | 7,499 | 7,500 | 2 | XXXXXXXX | Egger, Mary | | | AC | 1/24/01 draft of talking points (prepared by DOE attorney (Egger)) for 2/1/02 meeting between Chevron and DOE to discuss acceleration of schedule for Shallow Oil Zone equity finalization. | N |
| 4,812 | CDE003 | 7,547 | 7,548 | 2 | XXXXXXXX | Egger, Mary; Thorpe, Gregory | | | AC;WP | 12/18/98 draft of cutoff date proposal for Stevens Zone and Shallow Oil Zone equity finalization prepared by OMM attorney (Thorpe) with revisions by DOE attorney (Egger). | N |
| 4,813 | CDE003 | 7,742 | 7,742 | 1 | XXXXXXXX | Egger, Mary | | | AC | List of Issues for discussion attached to 6/4/98 draft of letter from DOE attorney (Egger) to Chevron (Giumarra) re: Stevens Zone equity finalization issue. | N |
| 4,814 | CDE003 | 7,913 | 7,922 | 10 | XXXXXXXX | Kripowicz, Robert | | | AC;DP | 9/16/99 draft of September 1999 ASFE decision regarding data cutoff date for Stevens Zone equity finalization reflecting comments/revisions by DOE attorney (Cadieux). | N |
| 4,815 | CDE003 | 8,110 | 8,111 | 2 | XXXXXXXX | Lardizabal, Benjamin | Kelly, Beth | | AC;DP | 8/31/06 document prepared by DOE contracting officer (Lardizabal) for purposes of consultation with DOE attorneys and Contracting Officer's Representative (Latham) for IPE services contract, which Lardizabal provided to DOE attorney (Kelly), re: documents to be provided by NSAI to DOE under IPE services contract. | N |
| 4,816 | CDE003 | 8,199 | 8,199 | 1 | XXXXXXXX | Jarrett, Jeffrey | | | AC | 8/1/06 draft of letter from ASFE (Jarrett) to Chevron attorney (Rosenberg) (responding to 7/14/06 Rosenberg letter) prepared by DOE attorney (Cadieux). | N |
| 4,817 | CDE003 | 8,210 | 8,210 | 1 | XXXXXXXX | Jarrett, Jeffrey | | | AC | 8/2/06 draft of letter from ASFE (Jarrett) to Chevron attorney (Rosenberg) (responding to 7/14/06 Rosenberg letter) prepared by DOE attorney (Cadieux). | N |
| 4,818 | CDE003 | 8,909 | 8,910 | 2 | XXXXXXXX | Kripowicz, Robert | | | DP | Draft of letter from PDASFE Kripowicz to Chevron (Stone) and DOE (Gangle) re: decision to extend period for comment by Chevron and DOE EFTs upon IPE Final Recommendation for Stevens Zone equity finalization. | N |
| 4,819 | CDE003 | 9,068 | 9,069 | 2 | XXXXXXXX | Egger, Mary | | | AC;WP | 4/16/98 draft of letter from DOE attorney (Egger) to Chevron (Giumarra) re: possible legal issue for Stevens Zone equity finalization. | N |
| 4,820 | CDE003 | 9,620 | 9,621 | 2 | XXXXXXXX | Kripowicz, Robert | Luquette, Gary | | AC;WP | 9/1/00 draft of letter (prepared by DOE attorney (Egger)) from PDASFE Kripowicz to Chevron (Luquette) re: meeting to discuss acceleration of schedule for Shallow Oil Zone equity finalization. | N |
| 4,821 | CDE003 | 9,631 | 9,640 | 10 | XXXXXXXX | Kripowicz, Robert | | | DP | 9/15/99 draft of September 1999 PDASFE data cutoff date decision for Stevens Zone equity finalization. | N |
| 4,822 | CDE003 | 9,643 | 9,644 | 2 | XXXXXXXX | Kripowicz, Robert | | | DP | 9/7/99 outline prepared by PDASFE Kripowicz of September 1999 data cutoff date decision for Stevens Zone equity finalization. | N |
| 4,823 | CDE005 | 22 | 29 | 8 | XXXXXXXX | | | | DP | Draft preliminary Stevens Zone decision prepared by DOE attorneys submitted to ASFE, the decision maker, for final decision. | N |
| 4,824 | CDE005 | 30 | 30 | 1 | XXXXXXXX | Jarrett, Jeffrey | | | AC;DP | Draft transmittal letter prepared by DOE attorneys and sent to ASFE re transmittal letter for preliminary Stevens Zone Equity, reflecting attorney client communication. | N |
| 4,825 | CDE005 | 36 | 36 | 1 | XXXXXXXX | Jarrett, Jeffrey | | | WP;DP | Draft letter from ASFE to Chevron counsel, prepared by DOE attorney, re draft response to incoming conrrespondence, reflecting confidential attorney client communications and confidential work product. | N |
| 4,826 | CDE006 | 1,719 | 1,720 | 2 | XXXXXXXX | | | | AC;WP | Draft document prepared by DOE attorneys for use by ASFE in a teleconference with NSAI, representing confidential attorney client communication and confidential work product. | N |
| 4,827 | CDE006 | 5,158 | 5,161 | 4 | XXXXXXXX | Latham, Gary | | | AC | Draft Letter to Akin, Gump attorney edited and revised by DOE attorney re FOIA, reflecting confidential attorney client communication. | N |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Description of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4,828 | CDE006 | 5,162 | 5,169 | 8 | XXXXXXXX | | | | AC | Draft index of documents edited and revised by DOE attorney re FOIA, reflecting confidential attorney client communications in the form of legal advice. | N |
| 4,829 | CDE006 | 5,192 | 5,196 | 5 | XXXXXXXX | Otis, Lee | | | AC;DP | Draft letter drafted by DOE attorney to Warner Williams from DOE General Counsel re response to Chevron's January 28, 2003, letter, reflecting confidential attorney client communication and the deliberative process. | N |
| 4,830 | CDE006 | 6,927 | 6,927 | 1 | XXXXXXXX | | | | AC;WP | Draft index of withheld documents revised by DOE attorney, reflecting work product and confidential attorney client communication. | N |
| 4,831 | CDE006 | 6,934 | 6,934 | 1 | XXXXXXXX | | | | AC;WP | Draft Index of Withheld Documents revised by DOE attorney, reflecting confidential attorney client information and confidential work product. | N |
| 4,832 | CDE006 | 6,950 | 6,953 | 4 | XXXXXXXX | Latham, Gary | | | AC;WP | Draft letter re FOIA revised by DOE attorney, reflecting confidential attorney client information and confidential work product. | N |
| 4,833 | CDE006 | 7,448 | 7,449 | 2 | XXXXXXXX | Lardizabal, Benjamin | | | AC;WP | Draft letter from CO to NSAI counsel, prepared by DOE attorney, re RFP for contract continuation, reflecting attorney client communication and work product. | N |
| 4,834 | CDE007 | 57 | 57 | 1 | XXXXXXXX | | | | DP | privileged draft exhibit to an agreement.regarding calculation of the "adjustment value" | N |
| 4,835 | CDE007 | 136 | 136 | 1 | XXXXXXXX | Jarrett, Jeffrey | | | DP | draft letter re preliminary decision finalizing elk stevens zone equity | Y |
| 4,836 | CDE007 | 381 | 388 | 8 | XXXXXXXX | | | | DP | draft Stevens Zone preliminary decision post-OHA remand | N |
| 4,837 | CDE007 | 407 | 409 | 3 | XXXXXXXX | DOE HQ Advisory Team (Latham, Smits, et al.) | | | DP | draft assumptions, methodology and equity settlement calculations prepared by DOE HQ advisory team. | N |
| 4,838 | CDE007 | 475 | 475 | 1 | XXXXXXXX | | | | DP | if not final, privilege document under delibrative proces re finacial impacts for various equity scenarios for elk hills oil field | Y |
| 4,839 | CDE007 | 692 | 707 | 16 | XXXXXXXX | | | | DP | charts/drafts re legal and cost issues on elk hills equity finalization process | Y |
| 4,840 | CDE007 | 724 | 739 | 16 | XXXXXXXX | | | | DP | charts/documents/draftsre elk hills cost and legal issues | Y |
| 4,841 | CDE007 | 1,095 | 1,095 | 1 | XXXXXXXX | Michael, Paul | | | AC | email from DOE attorney (Paul Michael)summary of Chevron's position re expedited discovery and deposition notices and subpoenas | Y |
| 4,842 | CDE007 | 1,453 | 1,453 | 1 | XXXXXXXX | | | | AC;WP;DP | draft, with revisions, of proposed amended to Section 3412(f) of Public Law 104-106, National Defense Authorization Act for Fiscal Year 1996. | N |
| 4,843 | CDE007 | 1,870 | 1,870 | 1 | XXXXXXXX | | | | AC | chart prepared for litigationre financial risk analysis for various equity scenarios for elk hills | Y |
| 4,844 | CDE007 | 1,887 | 1,887 | 1 | XXXXXXXX | Egger, Mary | | | AC;WP | chart prepared for DOE attorney (Egger) that details Elk Hills financial scenarios that is attorney-client communication | Y |
| 4,845 | CDE007 | 1,889 | 1,889 | 1 | XXXXXXXX | | Egger, Mary | | AC;WP | chart prepared for litigation and sent to DOE attorney (Egger) setting forth Elk Hills financial scenarios | Y |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Description of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4,846 | CDE007 | 2,110 | 2,110 | 1 | XXXXXXXX | Jarrett, Jeffrey | | | DP | draft letter re preliminary decision finalizing elk hills stevens zone equity | N |
| 4,847 | CDE007 | 2,153 | 2,207 | 55 | XXXXXXXX | | | | AC;DP | Draft contract for IPE work | N |
| 4,848 | CDE007 | 3,354 | 3,357 | 4 | XXXXXXXX | | | | DP | Options paper prepared by ASFE equity team for use as part of the deliberative process in preparing the post-OHA remand stevens zone equity decision | N |
| 4,849 | CDE007 | 3,370 | 3,377 | 8 | XXXXXXXX | | | | DP | draft of post-OHA remand Stevens Zone preliminary decision, with comments and revisions | N |
| 4,850 | CDE007 | 3,380 | 3,387 | 8 | XXXXXXXX | | | | DP | Draft, with revisions, of Stevens Zone Preliminary decision post-OHA remand | N |
| 4,851 | CDE007 | 3,429 | 3,429 | 1 | XXXXXXXX | Jarrett, Jeffery | | | DP | draft letterfrom ASFE to Chevron re preliminary decision finalizing elk hills stevens zone equity | N |
| 4,852 | CDE007 | 3,536 | 3,541 | 6 | XXXXXXXX | | | | AC;DP | Draft DOE request to OHA to include Documents in the Administrative Record for Stevens Zone appeal | N |
| 4,853 | CDE007 | 3,556 | 3,563 | 8 | XXXXXXXX | | | | DP | draftpreliminary decision finalizing participatio percentages in productio from stevens zone | N |
| 4,854 | CDE007 | 4,471 | 4,476 | 6 | XXXXXXXX | | | | AC | Draft DOE Request to OHA to include documents in the administrative record | N |
| 4,855 | CDE007 | 4,480 | 4,485 | 6 | XXXXXXXX | | | | AC;WP;DP | draft DOE to OHA in OHA appeal from Stevens Zone decision requesting inclusion of documents in administrative record | N |
| 4,856 | CDE007 | 7,732 | 7,732 | 1 | XXXXXXXX | DOE HQ Advisory Team (Latham, Smits, et al.) | | | AC | document prepared by DOE HQ advisory team for DOE attorneys laying out potential settlement options after OHA decision | N |
| 4,857 | CDE007 | 7,946 | 7,946 | 1 | XXXXXXXX | | | | DP | draft email re response to FOIA request of Akin, Gump | N |
| 4,858 | CDE007 | 7,965 | 7,967 | 3 | XXXXXXXX | | | | AC | attachment to email re cost of legal work and role of legal support for equity work | Y |
| 4,859 | CDE007 | 17,619 | 17,621 | 3 | XXXXXXXX | Latham, Gary | | | DP | revisions to Stevens Zone draft decision prepared by DOE HQ advisory team member (Latahm) | N |
| 4,860 | CDE007 | 17,668 | 17,669 | 2 | XXXXXXXX | DOE HQ Advisory Team (Latham, Smits, et al.) | | | DP | notes on abandonment pressures for 26R sands issue prepared by DOE HQ advisory team for use by ASFE as part of the deliberative process in Stevens Zone decision | N |
| 4,861 | CDE007 | 18,651 | 18,654 | 4 | XXXXXXXX | | | | AC | document listing DOE officials and legal personnel and describing document processing in anticipation of Chevron litigation | N |
| 4,862 | CDE007 | 19,088 | 19,103 | 16 | XXXXXXXX | Kelly, Beth | | | AC | attachment to email from attonrey Kelly re FOIA request and documents related thereto | Y |
| 4,863 | CDE009 | 361 | 361 | 1 | XXXXXXXX | STA (Burzlaff et al.) | | | AC | indeminification language attachement to email between attorney Egger, Kelly and staff | Y |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addressee(s) | Recipient(s) | Privilege(s) Asserted | Decsription of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4,864 | CDE009 | 370 | 371 | 2 | XXXXXXXX | | | | AC;WP | document marked attorney client communication and attorney work product discussing options for completion of IPE equity work | Y |
| 4,865 | CDE009 | 385 | 386 | 2 | XXXXXXXX | | | | AC | talking points document marked privileged and confidential for teleconference with NSAI | Y |
| 4,866 | CDE009 | 388 | 388 | 1 | XXXXXXXX | | | | AC;WP | charts marked attorney cleint communications and attorney work product discussing financial risk analysis for various equity scenarios | Y |
| 4,867 | CDE009 | 418 | 418 | 1 | XXXXXXXX | STA (Burzlaff et al.) | | | AC | attachemnt to email between staff and attorney Cadieux re staps in OHA caoculation of gas to oil ratio | Y |
| 4,868 | CDE009 | 430 | 433 | 4 | XXXXXXXX | STA (Burzlaff et al.) | Cadieux, Gena | | AC | attachment to email between staff and attorney Cadieux re options in resonding to OHA remand | N |
| 4,869 | CDE009 | 1,177 | 1,180 | 4 | XXXXXXXX | | | | AC | document questionnnaire from DOE attorneysredact all four pages | Y |
| 4,870 | CDE010 | 284 | 293 | 10 | XXXXXXXX | O'Melveny & Myers | | | AC;WP | draft of DOE's SOZ submission of 1994 USOZ simulation model to the IPE, prepared by the EFT members and emailed to outside counsel | N |
| 4,871 | CDE010 | 294 | 294 | 1 | XXXXXXXX | Gangle, Francis | | | AC | draft of letter to the IPE prepared by Gangle and emailed to outside counsel | Y |
| 4,872 | CDE010 | 378 | 385 | 8 | XXXXXXXX | Gangle, Butch | | | WP | paper prepared by Gangle (EFT) and emailed to other EFT members on SOZ finalization process | Y |
| 4,873 | CDE010 | 1,034 | 1,035 | 2 | XXXXXXXX | DOE EFT (Gangle, et al.) | | | DP | chart prepared by EFT for advising the ASFE for upcoming meeting with Chevron, on the prospect of reaching an agreement with Chevron to shorten the process for SOZ finalization, undated | N |
| 4,874 | CDE010 | 1,950 | 1,951 | 2 | XXXXXXXX | Gangle, Butch | | | DP | chart prepared by Ganle (EFT) to assist the ASFE in preparation for upcoming meeting with Chevron on reaching an agreement to shorten the finalization process for SOZ, Nov. 2000. | N |
| 4,875 | CDE010 | 3,968 | 3,968 | 1 | XXXXXXXX | Gangle, Butch | | | AC;WP | table of observations on SOZ, prepared by Gangle and emailed to cousnel | Y |
| 4,876 | CDE010 | 3,978 | 3,981 | 4 | XXXXXXXX | DOE EFT (Gangle, et al.) | | | WP | table of suggested comments to the PDASFE concerning NSA Final Stevens zone recommendation, prepared by Gangle and emailed to other EFT members | Y |
| 4,877 | CDE011 | 3,147 | 3,191 | 45 | XXXXXXXX | | Kelly, Beth | | AC | draft of agreement with NSA (DE-AC01-00FE6662), provided to Kelly (counsel) | N |
| 4,878 | CDE011 | 3,800 | 3,804 | 5 | XXXXXXXX | STA (Burzlaff et al.) | Kelly, Beth | | AC | draft of statement of work for contract with NSA provided to Kelly | N |
| 4,879 | CDE011 | 4,144 | 4,147 | 4 | XXXXXXXX | Kelly, Beth | | | AC | draft (undated) of Justification for other than full and Open competition for award to SI, from Kelly (counsel) | N |
| 4,880 | CDE011 | 6,044 | 6,047 | 4 | XXXXXXXX | Gangle, Butch | Kelly, Beth | | AC | draft of justification for other than full and open competition for SI contract, provided to Kelly (counsel) for comments on 9-28-06 by email from Gangle | N |
| 4,881 | CDE011 | 13,674 | 13,676 | 3 | XXXXXXXX | Lardizabal, Benjamin | | | AC | draft of a letter to Scott Frost (NSA) from Lardizabal (CO) reviewed by Kelly (counsel), undated | Y |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Decsription of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4,882 | CDE011 | 14,555 | 14,556 | 2 | XXXXXXXX | Lardizabal, Benjamin | | | AC | notes of Lardizabal on discussion of the CO with the office of the GC of the NSA contract | Y |
| 4,883 | CDE013 | 8,226 | 8,226 | 1 | XXXXXXXX | | | | DP | Chart containing info on oil-in-place numbers from 1942 reflecting deliberative process regarding usage of those numbers. | N |
| 4,884 | CDE013 | 8,248 | 8,249 | 2 | XXXXXXXX | | | | DP | Memo on Stevens Zone protocol issue discussing pros and cons of allowing NSAI to revise its final recommendation reflecting the deliberative process behind the decision to allow for such revision. | N |
| 4,885 | CDE013 | 8,460 | 8,470 | 11 | XXXXXXXX | Kripowicz, Robert | | Latham, Gary; Egger, Mary; Henderson, Gary; Taft, William; Thorpe, Gregory | DP | Draft of PDASFE decision regarding dispute over data submitted in connection with the equity finalization implementation process for the Stevens Zone. | N |
| 4,886 | CDE013 | 8,471 | 8,480 | 10 | XXXXXXXX | Kripowicz, Robert | | Latham, Gary; Egger, Mary; Henderson, Gary; Taft, William; Thorpe, Gregory | DP | draft of PDASFE decision regarding dispute ober data submitted in connection with the equity finalization implementation process for the Stevens Zone. | N |
| 4,887 | CDE013 | 9,956 | 9,963 | 8 | XXXXXXXX | Kripowicz, Robert | | Latham, Gary; Egger, Mary; Henderson, Gary; Taft, William; Thorpe, Gregory | DP | Draft of PDASFE decision regarding dispute over data to be submitted regarding equity finalization implementation process for the Stevens Zone. | N |
| 4,888 | CDE013 | 10,360 | 10,364 | 5 | XXXXXXXX | DOE HQ Advisory Team (Latham, Smits, et al.) | | | DP | Draft summary of owner positions on SOZ prepared by DOE HQ advisory team for ASFE as part of deliberative process for SOZ equity decision | N |
| 4,889 | CDE013 | 10,372 | 10,379 | 8 | XXXXXXXX | Kripowicz, Robert | | | DP | Draft of PDASFE Decision regarding dispute over data to be submitted regarding equity finalization implementation process for the Stevens Zone | N |
| 4,890 | CDE013 | 11,735 | 11,744 | 10 | XXXXXXXX | Kripowicz, Robert | | | DP | Draft PDASFE "Decision regarding Dispute Over Data Submitted in Connection with the Equity Finalization Implementation Process for the Stevens Zone." | N |
| 4,891 | CDE013 | 12,255 | 12,258 | 4 | XXXXXXXX | DOE HQ Advisory Team (Latham, Smits, et al.) | | | DP | Notes prepared by DOE HQ advisory team that reflect DOE deliberative process regarding OHA mandated conversion factor (fas-to-oil equivalent) based on revenue weighted conversion factor | N |
| 4,892 | CDE013 | 29,728 | 29,728 | 1 | XXXXXXXX | DOE HQ Advisory Team (Latham, Smits, et al.) | | | DP | Spreadsheet of draft equity scenarios prepared by DOE HQ advsiory team for ASFE | N |
| 4,893 | CDE013 | 32,830 | 32,830 | 1 | XXXXXXXX | DOE HQ Advisory Team (Latham, Smits, et al.) | | | DP | Spreadsheet containing financial scenarios in light of various equity scenarios prepared by DOE HQ advsiory team for ASFE | N |
| 4,894 | CDE013 | 32,979 | 32,987 | 9 | XXXXXXXX | Kripowicz, Robert | | | DP | Draft PDASFE "Decision Regarding Dispute Over Data to be Submitted Regarding Equity Finalization Implementation Process for the Stevens Zone." | N |
| 4,895 | CDE013 | 32,997 | 32,997 | 1 | XXXXXXXX | | Egger, Mary | | AC;DP | Draft of portion of briefing package prepared for ASFE and for DOE attorney's (Egger) input | N |
| 4,896 | CDE013 | 33,010 | 33,010 | 1 | XXXXXXXX | DOE HQ Advisory Team (Latham, Smits, et al.) | | | WP;DP | Briefing prepared by DOE HQ team for ASFE regarding modification of the SOZ equity process reflecting the deliberative process behind the decision to make a modification. | N |
| 4,897 | CDE013 | 33,066 | 33,066 | 1 | XXXXXXXX | DOE HQ Advisory Team (Latham, Smits, et al.) | | | DP | Draft option paper prepared by DOE HQ team for ASFE on Stevens Zone Data Cut-Off issue reflecting deliberative process | N |
| 4,898 | CDE013 | 33,721 | 33,721 | 1 | XXXXXXXX | Kripowicz, Bob | | | DP | Draft letter prepared by DOE HQ advisory team for ASFE in response to letter from DOE EFT expressing concerns over Stevens Zone equity process | N |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addressee(s) | Recipient(s) | Privilege(s) Asserted | Description of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4,899 | CDE013 | 35,596 | 35,605 | 10 | XXXXXXXX | Kripowicz, Robert | | | DP | Draft PDASFE "Decision Regarding Dispute Over Data Submitted In Connection with the Equity Finalization Implementation Process for the Stevens Zone" | N |
| 4,900 | CFO001 | 149 | 158 | 10 | XXXXXXXX | DOE HQ Advisory Team (Latham, Smits, et al.) | | | DP | paper on IPE recommendation for Dry Gaz Zone, by HQ team, for preliminary decision | Y |
| 4,901 | CFO001 | 177 | 177 | 1 | XXXXXXXX | | | | DP | draft of decision regarding revision in Dry Gas zone, May 1, 1997, 4 pages. | N |
| 4,902 | CFO001 | 180 | 180 | 1 | XXXXXXXX | Capitanio, Louis | Smits, Arnold | | DP | draft of partial decision, 6 pages, re revision in Dry Gas zone, provided by Lou Capitanio to Arnold Smits (HQ team), May 1997 | N |
| 4,903 | CFO001 | 199 | 206 | 8 | XXXXXXXX | | | | DP | draft of partial ASFE preliminary decision in Dry Gas Zone | Y |
| 4,904 | CFO001 | 239 | 244 | 6 | XXXXXXXX | DOE HQ Advisory Team (Latham, Smits, et al.) | | | DP | draft, summary of technical issues, July 1997, prepared by HQ team | Y |
| 4,905 | CFO001 | 272 | 276 | 5 | XXXXXXXX | DOE HQ Advisory Team (Latham, Smits, et al.) | | | DP | memo with notes from teleconference with Ryder Scott and HQ team, concerning issues raised by DOE in rebuttal of DGZ recommendation by NSAI. | Y |
| 4,906 | CFO001 | 341 | 342 | 2 | XXXXXXXX | DOE HQ Advisory Team (Latham, Smits, et al.) | | | DP | Carneros Opinions Summary (undated) prepared for the ASFE by HQ team | Y |
| 4,907 | CFO001 | 345 | 348 | 4 | XXXXXXXX | Latham, Gary | | | AC;WP | draft of a letter from Latham to Chevron's counsel in response to the 2004 FOIA request, with notes by counsel | Y |
| 4,908 | CFO001 | 708 | 730 | 23 | XXXXXXXX | DOE HQ Advisory Team (Latham, Smits, et al.) | | | DP | briefing paper for the ASFE, prepared by the HQ team, on petrophysics | Y |
| 4,909 | CFO001 | 731 | 748 | 18 | XXXXXXXX | DOE HQ Advisory Team (Latham, Smits, et al.) | | | DP | presentation for the ASFE prepared by the HQ team, on Mud Logging | Y |
| 4,910 | CFO001 | 915 | 922 | 8 | XXXXXXXX | DOE HQ Advisory Team (Latham, Smits, et al.) | | | DP | presentation for the ASFE prepared by the HQ team, on new NSAI shale methodology | Y |
| 4,911 | CFO001 | 1,816 | 1,818 | 3 | XXXXXXXX | DOE HQ Advisory Team (Latham, Smits, et al.) | | | DP | document prepared by HQ team advising the ASFE on "critical" data and "cut-off" data issues for decision | Y |
| 4,912 | CFO001 | 1,839 | 1,842 | 4 | XXXXXXXX | Cadieux, Gena | | | DP | handwritten notes by Cadieux (counsel), on Stevens Zone Cut-off issue, 8-25-99 | N |
| 4,913 | CFO001 | 1,883 | 1,883 | 1 | XXXXXXXX | Cadieux, Gena | | | DP | handwritten notes by Cadieux (counsel) on Stevens zone "recovery" issue following NSA final recommendation | N |
| 4,914 | CFO001 | 1,884 | 1,885 | 2 | XXXXXXXX | Cadieux, Gena | | | DP | handwritten notes by Cadieux (counsel) on Stevens zone "current" price issue | N |
| 4,915 | CGC002 | 193 | 193 | 1 | XXXXXXXX | | Cadieux, Gena | | AC | draft of agreement language for subsequently developed zones, undated, reviewed by Cadieux (counsel) | Y |
| 4,916 | CGC002 | 603 | 604 | 2 | XXXXXXXX | | Merson, Edward | | AC | draft of co-owners issues, sent to Ed Merson (counsel) by Egger for comment | Y |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Decsription of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4,917 | CGC002 | 605 | 606 | 2 | XXXXXXXX | Egger, Mary | Merson, Edward | | AC | draft of co-ownership issues, by Egger to Ed Merson (counsel) for comment | Y |
| 4,918 | CGC002 | 1,690 | 1,690 | 1 | XXXXXXXX | Cadieux, Gena | | | WP | notes by Gena Cadieux related to Stevens preliminary decision following OHA appeal | N |
| 4,919 | CGC002 | 1,734 | 1,736 | 3 | XXXXXXXX | Egger, Mary | Cadieux, Gena | | AC;DP | portion of a draft of preliminary decision in Stevens zone after the appeal, provided for comment to Cadieux, with comments by Egger, undated | N |
| 4,920 | CGC002 | 1,737 | 1,744 | 8 | XXXXXXXX | Egger, Mary | | | AC;DP | draft of preliminary decision in Stevens zone after the appeal to OHA, with comments by Egger, undated | N |
| 4,921 | CGC002 | 1,761 | 1,761 | 1 | XXXXXXXX | Cadieux, Gena | | | DP | notes by Cadieux on OHA's ruling in Stevens zone | N |
| 4,922 | CGC002 | 1,762 | 1,763 | 2 | XXXXXXXX | Cadieux, Gena | | | WP;DP | noted by Cadieux on price issue in Stevens zone | N |
| 4,923 | CGC002 | 1,766 | 1,767 | 2 | XXXXXXXX | Cadieux, Gena | | | WP | notes by Cadieux on comments by Chevron in Stevens zone appeal | N |
| 4,924 | CGC002 | 1,768 | 1,769 | 2 | XXXXXXXX | Cadieux, Gena | | | WP;DP | draft of preliminary decision in Stevens after OHA appeal, with marginal notes by Cadieux. | N |
| 4,925 | CGC002 | 1,770 | 1,770 | 1 | XXXXXXXX | Cadieux, Gena | | | WP | notes by Cadieux on NSAI recommendation and Chevron's comments in Stevens, undated | N |
| 4,926 | CGC002 | 1,771 | 1,771 | 1 | XXXXXXXX | Cadieux, Gena | | | WP | notes by Cadieux on price issue in Stevens, undated | N |
| 4,927 | CGC002 | 1,772 | 1,772 | 1 | XXXXXXXX | Cadieux, Gena | | | WP | notes by Gena Cadieux related to Stevens preliminary decision and price issue | N |
| 4,928 | CGC002 | 2,059 | 2,059 | 1 | XXXXXXXX | Cadieux, Gena | | | WP | notes by Cadieux on meeting wit Chevron discussing Chevron's potential appeal in Carneroz, undated | N |
| 4,929 | CGC002 | 2,079 | 2,079 | 1 | XXXXXXXX | Cadieux, Gena | | | WP | notes by Cadieux on OHA procedure for Carneros appeal, undated | N |
| 4,930 | CGC002 | 2,080 | 2,080 | 1 | XXXXXXXX | Cadieux, Gena | | | WP | notes by Cadiuex on legal issue of scope of review | N |
| 4,931 | CGC002 | 2,081 | 2,081 | 1 | XXXXXXXX | Cadieux, Gena | | | WP | notes by Cadieux on scope of review | N |
| 4,932 | CGC002 | 2,082 | 2,082 | 1 | XXXXXXXX | Cadieux, Gena | | | WP | notes by Cadieuxon scope of review issue | N |
| 4,933 | CGC002 | 2,083 | 2,083 | 1 | XXXXXXXX | Cadieux, Gena | | | WP | notes by Cadiuex on meeting with Chevron regarding 252 appeal, mediation in Stevens zone | N |
| 4,934 | CGC002 | 2,084 | 2,084 | 1 | XXXXXXXX | Cadieux, Gena | | | WP | notes by Cadieux on conference with Chevron (undated) discussing 252 issue appeal and issue submitted to the ILA | N |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Decription of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4,935 | CGC002 | 2,085 | 2,085 | 1 | XXXXXXXX | Cadieux, Gena | | | WP | notes by Cadieux on appeal procedure, undated | N |
| 4,936 | CGC002 | 2,086 | 2,086 | 1 | XXXXXXXX | Cadieux, Gena | | | WP | notes by Cadieux on conference with Chevron, on Ken Roberts to be ILA, undated | N |
| 4,937 | CGC002 | 2,105 | 2,106 | 2 | XXXXXXXX | Cadieux, Gena | | | WP | note by Cadieux on litigation tactics before OHA in Carneros zone, undated | N |
| 4,938 | CGC002 | 2,111 | 2,111 | 1 | XXXXXXXX | Cadieux, Gena | | | WP | notes by Cadieux on suggested procedure for appeal, undated | N |
| 4,939 | CGC002 | 2,254 | 2,262 | 9 | XXXXXXXX | Kelly, Beth | | | AC | notes by Beth Kelly provided to Cadieux on contract negotiations with NSAI in July and August 2005 | N |
| 4,940 | CGC003 | 327 | 328 | 2 | XXXXXXXX | Lardizabal, Ben; Tomasoni, Beth | | | AC | draft memo from Ben LArdizabal (CO for NSAI contract) on extending the contract, provided to Cadieux for review | Y |
| 4,941 | CGC003 | 420 | 420 | 1 | XXXXXXXX | Cadieux, Gena; Kelly, Beth | | | AC | draft of contract clause on conflict of interest with NSAI, with notes by Cadieux and Kelly | N |
| 4,942 | CGC003 | 1,021 | 1,022 | 2 | XXXXXXXX | CG Office | Kripowicz, Robert | | WP;DP | draft of subdelegation to Kripowicz, prepared by the CG office, dated 5-1-02, with marginalia | N |
| 4,943 | CGC003 | 1,027 | 1,028 | 2 | XXXXXXXX | Smith, C | | | WP;DP | draft of subdelegation to Kripowics, with marginalia by Egger | N |
| 4,944 | CGC003 | 1,030 | 1,031 | 2 | XXXXXXXX | Smith, Michael | Kripowicz, Robert | | WP;DP | draft of subdelegation to Kripowicz with notes by Cadieux | N |
| 4,945 | CGC003 | 1,235 | 1,237 | 3 | XXXXXXXX | Como, Tony; Egger, Mary | | | AC;DP | memo on contract to Ed Renwick, prepared by Como and reviewed and signed by Egger, undated | N |
| 4,946 | CGC003 | 1,357 | 1,360 | 4 | XXXXXXXX | | | | AC;DP | draft of Justification for Other than Full and Open Competition for contract with Renwick, undated, signed by Egger and Como | N |
| 4,947 | CGC003 | 1,389 | 1,389 | 1 | XXXXXXXX | Kelly, Beth | Cadieux, Gena | | AC | note from Kelly, reviewed by Cadieux, on funding of contract with ILA, undated but prior to Oct. 99 | Y |
| 4,948 | CGC003 | 1,474 | 1,474 | 1 | XXXXXXXX | Kelly, Beth | | | DP | Notes by Kelly (counsel) on extension of contract with Roberts | N |
| 4,949 | CGC005 | 66 | 72 | 7 | XXXXXXXX | | | | DP | draft of ASFE decision in SOZ, before March 1997 | N |
| 4,950 | CGC005 | 396 | 397 | 2 | XXXXXXXX | | | | WP | memo by DOE counsel with handwritten notes on legal issues under the UPC | Y |
| 4,951 | CGC005 | 1,956 | 1,966 | 11 | XXXXXXXX | Capitanio, Louis | | | DP | summary and analysis of NSA recommendation in DGZ by Lou Capitanio (HQ team), undated. | N |
| 4,952 | CGC005 | 2,051 | 2,052 | 2 | XXXXXXXX | DOE HQ Advisory Team (Latham, Smits, et al.) | | | DP | notes from teleconference between HQ members and Ryder Scott CO., 7-15-97 on Dry Gas Zone recommendation by the IPE | Y |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addressee(s) | Recipient(s) | Privilege(s) Asserted | Description of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4,953 | CGC007 | 2 | 10 | 9 | XXXXXXXX | O'Melveny & Myers | | | AC;WP | draft of DOE's response in OHA appeal case TEA 001, prepared by outside counsel with comments by DOE counsel, undated | Y |
| 4,954 | CGC007 | 11 | 16 | 6 | XXXXXXXX | O'Melveny & Myers | | | AC;WP | draft of DOE's response in OHA appeal case TEA001 by outside counsel with comments by DOE counsel, undated | N |
| 4,955 | CGC007 | 17 | 18 | 2 | XXXXXXXX | | | | AC;WP | portions for a draft brief in OHA appeal, undated | N |
| 4,956 | CGC007 | 51 | 57 | 7 | XXXXXXXX | O'Melveny & Myers | | | AC;WP | draft of OHA appeal document in TEA-001, by outside counsel | Y |
| 4,957 | CGC007 | 64 | 64 | 1 | XXXXXXXX | Cadieux, Gena | | | AC;WP | notes by Cadieux on discussion with Egger regarding IPE's recommendation in Stevens, role of HQ team and DOE attorneys in decision, and on unrelated to this lawsuit matter | Y |
| 4,958 | CGC007 | 134 | 134 | 1 | XXXXXXXX | Jarrett, Jeffrey | | | AC | draft of letter to Chevron's counsel from the ASFE, with comments by Cadieux, regarding Chevorn's July 14, 2006 letter to the ASFE | Y |
| 4,959 | CGC007 | 181 | 182 | 2 | XXXXXXXX | Cadieux, Gena | Egger, Mary | | AC;WP | portions of legal memo by Cadieux to Egger on interpretation of UPC and judicial review | Y |
| 4,960 | CGC007 | 189 | 192 | 4 | XXXXXXXX | | | | DP | portions of draft of preliminary decision in Stevens | N |
| 4,961 | CGC007 | 324 | 331 | 8 | XXXXXXXX | | | | DP | draft of preliminary decision in Sevens zone | N |
| 4,962 | CGC007 | 332 | 339 | 8 | XXXXXXXX | | | | DP | draft of prelim decision in Stevens zone, undated | N |
| 4,963 | CGC007 | 340 | 347 | 8 | XXXXXXXX | | | | DP | draft of preliminary decision in Stevens zone, undated | N |
| 4,964 | CGC007 | 383 | 384 | 2 | XXXXXXXX | Cadieux, Gena | Smits, Arnold; Latham, Gary | | AC | question by CAdieux to Latham and Smits (HQ team) on Stevens zone draft decision | Y |
| 4,965 | CGC007 | 814 | 815 | 2 | XXXXXXXX | Cadieux, Gena | | | AC | analysis of comments to Stevens preliminary decision, by Cadieux, provided to HQ team | Y |
| 4,966 | CGC007 | 817 | 824 | 8 | XXXXXXXX | | | | DP | draft of prelim decision in Stevens zone | N |
| 4,967 | CGC007 | 825 | 832 | 8 | XXXXXXXX | | | | DP | draft of prelim decision in Stevens zone | N |
| 4,968 | CGC007 | 833 | 840 | 8 | XXXXXXXX | | | | DP | draft of prelim decision in Stevens zone | N |
| 4,969 | CGL001 | 66 | 66 | 1 | XXXXXXXX | DOE HQ Advisory Team (Latham, Smits, et al.) | | | DP | chart - financial analysis for various equity outcomes prepared by DOE HQ advsiory team for ASFE as part of the deliberative process | N |
| 4,970 | CGL001 | 113 | 114 | 2 | XXXXXXXX | | | | AC;WP;DP | DRAFT list of options prepared by attorney providing pros and cons of various ways to continue with IPE work and equity proceedings, reflecting deliberative process behind DOE decision regarding IPE | N |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Description of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4,971 | CLC001 | 75 | 75 | 1 | XXXXXXXX | DOE HQ Advisory Team (Latham, Smits, et al.) | | | DP | Spreadsheet that HQ Advisory team prepared for advice to the ASFE, with handwritten notes by Capitanio. | Y |
| 4,972 | CLC001 | 76 | 76 | 1 | XXXXXXXX | DOE HQ Advisory Team (Latham, Smits, et al.) | | | DP | Spreadsheet that HQ Advisory team prepared for advice to the ASFE, with handwritten note by Capitanio. | Y |
| 4,973 | CLC001 | 158 | 159 | 2 | XXXXXXXX | DOE HQ Advisory Team (Latham, Smits, et al.) | | | DP | A table prepared by the HQ Advisory team describing its preliminary analysis of calculations prior to advising ASFE on appropriate future action. | Y |
| 4,974 | CLC001 | 1,238 | 1,238 | 1 | XXXXXXXX | DOE HQ Advisory Team (Latham, Smits, et al.) | | | DP | Handwritten notes of member of HQ Advisory team for the purpose of drafting a memorandum to brief the ASFE on issues associated with a decision that the ASFE had before him with regard to how to proceed with the equity finalization process. | Y |
| 4,975 | CLC001 | 1,886 | 1,886 | 1 | XXXXXXXX | DOE EFT (Gangle, et al.) | | | DP | Memo by HQ Advisory team member that sets forth in preliminary list the options that the PDASFE, the Advisory team and the EFT would consider in trying to form an accelerated process for equity determination. | Y |
| 4,976 | CLC001 | 1,926 | 1,933 | 8 | XXXXXXXX | | | | DP | Draft DOE decision analyzing Chevron's equity calculation with reference to the Shallow Oil Zone. | Y |
| 4,977 | CLC001 | 2,225 | 2,226 | 2 | XXXXXXXX | Kripowicz, Robert | | | WP;DP | Draft of letter, w/ handwritten revisions, from PSASFE Kripowicz to EFTs (Gangle, Stone) re: conference call held on 9/7/2000. | Y |
| 4,978 | CLC001 | 2,241 | 2,242 | 2 | XXXXXXXX | DOE HQ Advisory Team (Latham, Smits, et al.) | | | DP | Memorandum by HQ Advisory team member discussing pros and cons of three alternative approaches that ASFE can the equity process treat NSAI's recommendations. | Y |
| 4,979 | CLC001 | 2,683 | 2,694 | 12 | XXXXXXXX | Kripowicz, Robert | Gangle, Butch; Stone, Norm | Latham, Gary; Egger, Mary; Henderson, Gary; Taft, William; Thorpe, Gregory | DP | The hard copy is another version of a draft decision for the PDASFE. There are handwritten notations in the margins of certain pages, attributable to HQ Advisory team member L. Capitanio. | Y |
| 4,980 | CLC001 | 2,725 | 2,726 | 2 | XXXXXXXX | Capitanio, Louis | | | DP | This hard copy memorandum is a handwritten version of pages CLC001-2723-2724. It sets forth "pros" and "cons" on a decision for the PDASFE to make. The author is HQ Advisory team member L. Capitanio. | Y |
| 4,981 | CLC001 | 3,394 | 3,398 | 5 | XXXXXXXX | Capitanio, Louis | | | DP | Notes of L. Capitanio in advance of preparation of supporting advice to ASFE pertaining to Carneros Zone determination. | Y |
| 4,982 | CLC001 | 3,399 | 3,399 | 1 | XXXXXXXX | Capitanio, Louis | | | DP | L. Capitanio's notes in advance of advice to ASFE with regard to decision on the Carneros Zone equity determination. | Y |
| 4,983 | CLC001 | 3,405 | 3,405 | 1 | XXXXXXXX | | | | DP | List of options relating to Carneros equity determination prepared in advance of ASFE's decision. | Y |
| 4,984 | CLC001 | 3,441 | 3,441 | 1 | XXXXXXXX | | | | WP;DP | Portions of this memo describe DOE attorney's request for information from the Elk Hills facility and the effort to retrieve that information. | Y |
| 4,985 | CLC001 | 3,458 | 3,459 | 2 | XXXXXXXX | DOE HQ Advisory Team (Latham, Smits, et al.) | | | AC;WP;DP | Notes detailing DOE HQ GC attorney's needs for information from FE program concerning Chevron's 3 wells near the Carneros Zone. Consultation with DoJ and possible litigation was contemplated (as shown in other documents). | Y |
| 4,986 | CLC001 | 3,569 | 3,569 | 1 | XXXXXXXX | Capitanio, Louis | | | DP | Notes of L. Capitanio (DOE HQ Advisory team) that describe his preliminary thoughts on issues related to DOE's decision whether to take action in response to Chevron's extraction activities near the Carneros Zone. | Y |
| 4,987 | CLC001 | 3,709 | 3,709 | 1 | XXXXXXXX | | | | DP | Briefing prepared by DOE HQ advisory team for ASFE regarding Carneros gas migration issue. Pre-decisional information used by ASFE. | Y |
| 4,988 | CLC001 | 3,734 | 3,743 | 10 | XXXXXXXX | | | | WP;DP | DOE notes on a draft memorandum and tables/graphs for part of a briefing of issues associated with Chevron's extraction activities near the Carneros Zone. The author is not indicated. | Y |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addressee(s) | Recipient(s) | Privilege(s) Asserted | Description of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4,989 | CLC001 | 3,944 | 3,946 | 3 | XXXXXXXX | DOE HQ Advisory Team (Latham, Smits, et al.) | | | DP | This memo records notes of a telephone conference between the HQ Advisory team and a DOE contractor with regard to issues associated with preparation of advice to ASFE re the preliminary decision on Dry Gas Zone equity. | Y |
| 4,990 | CLC001 | 3,998 | 3,999 | 2 | XXXXXXXX | DOE HQ Advisory Team (Latham, Smits, et al.) | | | DP | These are notes of an HQ Advisory team member in preparation for support of ASFE's preparation of preliminary DGZ equity decision. | Y |
| 4,991 | CLC001 | 4,475 | 4,475 | 1 | XXXXXXXX | DOE HQ Advisory Team (Latham, Smits, et al.) | | | DP | notes for NSA presentation 3/6/97, by the HQ team, for advice to the ASFE | N |
| 4,992 | CLC001 | 4,808 | 4,812 | 5 | XXXXXXXX | Godley, Patricia; Pena, Federico | | | DP | memo from Godley (ASFE) to the Secretary of DOE, re approval of drat memo to the President re termination of the UPC, undated | N |
| 4,993 | CLC002 | 549 | 549 | 1 | XXXXXXXX | Capitanio, Louis | | | WP;DP | 1 page spreadsheet created by HQ Advisory Team (Lou Capitanio) for the ASFE for review of compilation methods set out by the OHA decision on the gas conversion factor; undated. | N |
| 4,994 | CLC002 | 763 | 772 | 10 | XXXXXXXX | Capitanio, Louis | | | DP | Draft "Option Paper" prepared by HQ advisory team with comments of Lou Capitanio concerning options for the acceleration of the equity process for the SOZ; dated November 30, 2000; prepared for the ASFE. | N |
| 4,995 | CLC002 | 789 | 798 | 10 | XXXXXXXX | Kripowicz, Robert | Gangle, Butch; Stone, Norm | Latham, Gary; Egger, Mary; Henderson, Gary; Taft, William; Thorpe, Gregory | DP | Draft cover letter addressed to both DOE (Butch [Gangle]) and Chevron (Norm [Stone]) with draft attached of the "Decision Regarding Dispute Over Data Submitted In Connection With The Equity Finalization Implementation Process For The Stevens Zone"; both the draft cover letter and the attached draft decision have a signature line for the ASFE, Robert Kripowicz and are undated; according to the draft decision, this is a response to a letter submitted by the parties dated July 9, 1999, requesting that the ASFE resolve a dispute regarding whether certain data may be submitted to the IPE. | N |
| 4,996 | CLC002 | 799 | 808 | 10 | XXXXXXXX | Kripowicz, Robert | | | DP | Draft letter with a draft attachment (10 pages total) entitled, "Decision Regarding Dispute Over Data Submitted In Connection With The Equity Finalization Implementation Process For the Stevens Zone"; letter is addressed to "both parties" [butch and norm]; undated; signature line for Robert S. Kripowicz. | N |
| 4,997 | CLC002 | 809 | 819 | 11 | XXXXXXXX | Kripowicz, Robert | Gangle, Butch; Stone, Norm | Latham, Gary; Egger, Mary; Henderson, Gary; Taft, William; Thorpe, Gregory | DP | Draft cover letter with a draft decision attached (11 pages total) entitled, "Decision Regarding Dispute Over Data Submitted In Connection With The Equity Finalization Implementation Process For The Stevens Zone"; both the draft cover letter and the attached draft decision have a signature line for the ASFE, Robert Kripowicz and are undated; according to the draft decision, this is a response to a letter submitted by the parties dated July 9, 1999, requesting that the ASFE resolve a dispute regarding whether certain data may be submitted to the IPE; from Lou Capitanio's files. | N |
| 4,998 | CLC002 | 860 | 870 | 11 | XXXXXXXX | Kripowicz, Robert | Gangle, Butch; Stone, Norm | Latham, Gary; Egger, Mary; Henderson, Gary; Taft, William; Thorpe, Gregory | DP | Draft cover letter with an attached draft decision (11 pages total)entitled, "Decision Regarding Dispute Over Data Submitted In Connection With The Equity Finalization Implementation Process For The Stevens Zone"; both the draft cover letter and the attached draft decision have a signature line for the ASFE, Robert Kripowicz; the draft letter has two designated addressees, Butch [Gangle] and Norm [Stone]; both the draft cover letter and the draft attachment are undated; according to the draft decision, this is a response to a letter submitted by the parties dated July 9, 1999, requesting that the ASFE resolve a dispute regarding whether certain data may be submitted to the IPE. | N |
| 4,999 | CLC002 | 871 | 878 | 8 | XXXXXXXX | Kripowicz, Robert | | | DP | Draft letter with a draft attachment (8 pages total) entitled, "Decision Regarding Dispute Over Data Submitted In Connection With The Equity Finalization Implementation Process For the Stevens Zone"; letter is addressed to "both parties [butch and norm]"; undated; unsigned signature line for Robert S. Kripowicz. | N |
| 5,000 | CLC002 | 886 | 886 | 1 | XXXXXXXX | DOE HQ Advisory Team (Latham, Smits, et al.) | | | DP | One page write-up of background, issue and options regarding the Stevens Zone Data Cut-Off Issue; prepared for ASFE by HQ Advisory Team member; undated. | Y |
| 5,001 | CLC002 | 1,108 | 1,116 | 9 | XXXXXXXX | DOE HQ Advisory Team (Latham, Smits, et al.) | | | WP;DP | 9 page Draft document prepared by the HQ Advisory Team for the ASFE summarizing the IPE Equity Recommendations for the Dry Gas Zone, the views of DOE and Chevron, and summary view of the HQ Advisroy Team; undated. | N |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Description of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5,002 | CLC002 | 1,126 | 1,128 | 3 | XXXXXXXX | DOE HQ Advisory Team (Latham, Smits, et al.) | | | WP;DP | 3 page draft document prepared by the HQ Advisory Team for the ASFE, summarizing the IPE's recommendations regarding the equities for the Dry Gas Zone, and views of DOE and Chevron; undated. | N |
| 5,003 | CLC002 | 1,132 | 1,135 | 4 | XXXXXXXX | DOE HQ Advisory Team (Latham, Smits, et al.) | | | DP | Four page write-up concerning the Dry Gas Zone Equity and the methodology used by the IPE; undated; prepared by HQ advisory team for the ASFE. | N |
| 5,004 | CLC002 | 1,162 | 1,163 | 2 | XXXXXXXX | DOE HQ Advisory Team (Latham, Smits, et al.) | | | DP | 2 page document prepared by the HQ Advisory Team for the ASFE summarizing Chevron's rebuttal to DOE's SOZ equity position/presentation; undated. | N |
| 5,005 | CLC002 | 1,173 | 1,173 | 1 | XXXXXXXX | kripowicz, Bob | | | DP | Draft letter addressed to Francis Gangle, Chmn. of the DOE Equity Finalization Team at NPR, from Bob Kripowicz, ASFE; concerning Mr. Gangle's letter of August 22, 2000, which expressed concerns about the IPE's recent modifications to the Final Stevens Zone Equity Recommendation report--question of what constitutes the "final" report; one page; undated. | N |
| 5,006 | CLC002 | 1,206 | 1,207 | 2 | XXXXXXXX | Kripowicz, Robert | | | DP | Draft letter from ASFE Robert Kripowicz to Messrs. Francis Gangle (DOE) and Norman Stone (Chevron) concerning equity process protocol issues per the Stevens Zone and a conference call held on September 7, 2000. | N |
| 5,007 | CME001 | 37 | 37 | 1 | XXXXXXXX | Egger, Mary | | | WP | hand-written note by Mary Egger, DOE counsel, reflecting her thoughts in light of Chevron's complaints about compliance with the Protocols and possible litigation | N |
| 5,008 | CME001 | 2,417 | 2,418 | 2 | XXXXXXXX | | Egger, Mary | | AC | hand-written notes by a DOE employee to Mary Egger re DOE's position on co-ownwer's issues | Y |
| 5,009 | CME001 | 2,419 | 2,419 | 1 | XXXXXXXX | | | | WP | hand-written notes by DOE attorney re co-owners issues | Y |
| 5,010 | CME003 | 1,971 | 1,972 | 2 | XXXXXXXX | Egger, Mary | | | WP | handwritten notes by Mary Egger (DOE counsel) on her investigation of the "communication protocol" issues. | Y |
| 5,011 | CME003 | 2,081 | 2,081 | 1 | XXXXXXXX | DOE HQ Advisory Team (Latham, Smits, et al.) | | | DP | spreadsheet prepared by the HQ team to assist the ASFE prior to equity finalization decisions | Y |
| 5,012 | CME003 | 2,333 | 2,334 | 2 | XXXXXXXX | Capitanio, Louis | Godley, Patricia; Egger, Mary; Latham, Gary | | DP | attachment to 4-9-97 note from Lou Capitanio to Pat Godley, Mary Egger and Gary Latham regarding Carneros Gas Migration issue. | N |
| 5,013 | CME008 | 294 | 294 | 1 | XXXXXXXX | Nordhaus, Robert | | | AC;WP | draft of a letter to be signed by R. Nordhous (GC for DOE) to Chevron regarding contract interpretation issues | Y |
| 5,014 | CME008 | 295 | 295 | 1 | XXXXXXXX | Nordhaus, Robert | | | AC;WP | draft of a letter to be signed by R. Nordhous (GC for DOE) to Chevron regarding contract interpretation issues | Y |
| 5,015 | CME008 | 970 | 978 | 9 | XXXXXXXX | Egger, Mary | | | WP | presentation of ownership of Elk Hills (undated) with handwritten notes my Mary Egger. | Y |
| 5,016 | CME009 | 1,982 | 1,983 | 2 | XXXXXXXX | Office of General Counsel (DOE) | Egger, Mary | | AC;WP | legal memo prepared by DOE OGC, provided to Egger regarding inclusion of lands issue (undated) | Y |
| 5,017 | CME009 | 2,201 | 2,202 | 2 | XXXXXXXX | Egger, Mary | | | WP | handwritten notes, undated, by Mary Egger (DOE counsel) regarding a draft of a letter to the Renwick (ILA). | N |
| 5,018 | CME010 | 482 | 487 | 6 | XXXXXXXX | Pena, Federico | Thomas, William | Godley, Patricia | WP | memo from Pat Godley (ASFE) to the Secretary for DOE re response to a letter from Congress and the status of negotiations with Chevron, with notes from GC office | Y |
| 5,019 | CME011 | 388 | 388 | 1 | XXXXXXXX | Thorpe, Gregory | Egger, Mary | | AC;WP | handwritten note from Greg Thorpe (O'Melveny law firm) to Mary Egger (DOE counsel) regarding materials related to an OHA appeal | N |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Decsription of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5,020 | CME011 | 1,585 | 1,589 | 5 | XXXXXXXX | Egger, Mary | | | WP | legal memorandum on UPC provisions in support of mediation before the ILA with highlighted portions by Mary Egger | N |
| 5,021 | CME011 | 2,018 | 2,018 | 1 | XXXXXXXX | Egger, Mary | | | WP | handwritten notes by Egger (undated) | N |
| 5,022 | CME011 | 2,019 | 2,019 | 1 | XXXXXXXX | Egger, Mary | | | WP | notes by Egger on use of different methodology (undated) | N |
| 5,023 | CME011 | 2,026 | 2,027 | 2 | XXXXXXXX | Egger, Mary | | | WP | notes by Mary Egger on mediation over "current price" (undated) | N |
| 5,024 | CME011 | 2,285 | 2,285 | 1 | XXXXXXXX | Egger, Mary | | | WP | notes by Egger (undated) regarding "materiality" term | Y |
| 5,025 | CME011 | 2,298 | 2,301 | 4 | XXXXXXXX | Egger, Mary | | | WP | draft of Settlement agreement no. 3 for Stevens Zone, with notations by Egger redacted | Y |
| 5,026 | CME013 | 209 | 209 | 1 | XXXXXXXX | Egger, Mary | | | WP | notes by Mary Egger re capture issue mediation | N |
| 5,027 | CME013 | 319 | 321 | 3 | XXXXXXXX | Latham, Gary | | | DP | table created by Gary Latham in his role as an advisor of the ASFE, on legal issues between the parties in the period 1-9-97 to 12-7-99 | N |
| 5,028 | CME013 | 712 | 712 | 1 | XXXXXXXX | Egger, Mary | | | WP | note by Mary Egger (counsel) on a conference call (undated) regarding the 16-16G issue | Y |
| 5,029 | CME015 | 1,948 | 1,949 | 2 | XXXXXXXX | Egger, Mary | | | AC;DP | paper prepared by Egger for advice to the ASFE and transmitter on 9-7-00, on Stevens Zone protocol issue | Y |
| 5,030 | CME016 | 1,371 | 1,378 | 8 | XXXXXXXX | Egger, Mary | Nordhaus, Robert | | AC | memorandum on legal issues by Egger to Nordhaus (DOE GC) on subject of redetermination of equity under the UPC | Y |
| 5,031 | CME016 | 2,497 | 2,501 | 5 | XXXXXXXX | Egger, Mary | | | WP | handwritten notes by Egger (counsel) regarding the issue of cutoff date | N |
| 5,032 | CME016 | 2,608 | 2,608 | 1 | XXXXXXXX | Egger, Mary | | | WP | handwritten notes by Egger on cutoff date (undated) | N |
| 5,033 | CME016 | 2,744 | 2,745 | 2 | XXXXXXXX | DOE HQ Advisory Team (Latham, Smits, et al.) | | | DP | document prepared by HQ team to assist the PDASFE on decision on cutoff date and critical data | Y |
| 5,034 | CME019 | 57 | 79 | 23 | XXXXXXXX | Strauss, Neal | Fygi, Eric | | AC | legal memorandum by DOE counsel regarding statutory construction on requirement to sell Elk Hills | Y |
| 5,035 | CME022 | 2,077 | 2,078 | 2 | XXXXXXXX | O'Melveny & Myers | Egger, Mary | | AC;WP | draft of a letter to OHA, pursuant to a 1-27-00 instruction by OHA, prepared by outside counsel ( and submitted for review to Egger, regarding the Carneros zone appeal | Y |
| 5,036 | CME022 | 2,138 | 2,138 | 1 | XXXXXXXX | Egger, Mary | | | WP | table and notes by Egger on Weighted Acre-ft calculation, undated | Y |
| 5,037 | CME022 | 2,189 | 2,190 | 2 | XXXXXXXX | O'Melveny & Myers | Egger, Mary | | AC;WP | draft of proposed procedure for appeal of Carneros zone to OHA, prepared by outside counsel and provided for comments to Egger. | Y |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Description of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5,038 | CME025 | 112 | 120 | 9 | XXXXXXXX | O'Melveny & Myers | Egger, Mary | | AC;WP | Draft of DOE's response brief in OHA appeal TEA-001, rd-line, prepared by outside counsel and provided for comment to Egger | Y |
| 5,039 | CME025 | 121 | 129 | 9 | XXXXXXXX | STA (Burzlaff et al.) | | | AC;WP | draft of DOE's response to Chevron's request for stay of proceedings in Stevens zone, undated, prepared by outside counse(red-line) provided for comment to Egger | N |
| 5,040 | CME025 | 130 | 137 | 8 | XXXXXXXX | O'Melveny & Myers | Egger, Mary | | AC;WP | draft of DOE's response to request for stay in Stevens appeal, prepared by outside counsel (undated) and provided to Egger for comment | Y |
| 5,041 | CME025 | 138 | 143 | 6 | XXXXXXXX | O'Melveny & Myers | Egger, Mary | | AC;WP | draft of response to Chevron's request for stay in Stevens appeal, prepared by outside counsel and provided to Egger for comment | N |
| 5,042 | CME025 | 144 | 149 | 6 | XXXXXXXX | O'Melveny & Myers | Egger, Mary | | AC;WP | draft of response to Chevron's request for stay in Stevens appeal, prepared by outside counsel and provided to Egger for comment | N |
| 5,043 | CME025 | 165 | 193 | 29 | XXXXXXXX | O'Melveny & Myers | Egger, Mary | | AC;WP | draft of post-mediation brief, prepared by outside counsel and provided to Egger for commnets | Y |
| 5,044 | CME025 | 194 | 239 | 46 | XXXXXXXX | O'Melveny & Myers | Egger, Mary | | AC;WP | draft of post mediation brief prepared by outside counsel and provided to Egger for comments | Y |
| 5,045 | CME025 | 240 | 273 | 34 | XXXXXXXX | O'Melveny & Myers | Egger, Mary | | AC;WP | draft of post mediation brief prepared by outside counsel and provided to Egger for comments | N |
| 5,046 | CME025 | 274 | 320 | 47 | XXXXXXXX | O'Melveny & Myers | Egger, Mary | | AC;WP | draft of post mediation brief prepared by outside counsel and provided to Egger for comments | N |
| 5,047 | CME025 | 322 | 324 | 3 | XXXXXXXX | O'Melveny & Myers | Egger, Mary | | AC;WP | document evaluating Chevron's SC arguments in its post mediation brief, prepared by outside counsel and provided to Egger for comments | Y |
| 5,048 | CME025 | 342 | 342 | 1 | XXXXXXXX | Jarrett, Jeffrey | | | AC;WP | draft of a letter from Jarrett (ASFE) to Rosenberg regarding his letter to DOE dated July 14, 2006, in consultation with Egger (counsel). | Y |
| 5,049 | CME025 | 345 | 346 | 2 | XXXXXXXX | | | | WP | outline for DOE's Capture Rebuttal Brief, prepared by DOE counsel | Y |
| 5,050 | CME025 | 394 | 395 | 2 | XXXXXXXX | Curtis, Charles | | | AC;WP | draft of letter from Charles Curtis to Chevron's President, regarding cooperation between the parties following the enactment of the 1996 legislation, copy to DOE counsel (Nordhous) | N |
| 5,051 | CME025 | 407 | 407 | 1 | XXXXXXXX | Otis, Lee | | | AC;WP | draft of letter from Lee Otis (DOE GC) to Chevron, in response to Chevron's 1-28-04 letter | Y |
| 5,052 | CME025 | 424 | 424 | 1 | XXXXXXXX | Jarrett, Jeffrey | | | AC | draft of transmittal letter to Stone (Chevron) and Gangle (DOE EFT), from Jarrett (ASFE) of Preliminary decision in Stevens Zone (undated) with a comment by Egger | Y |
| 5,053 | CME025 | 536 | 536 | 1 | XXXXXXXX | Egger, Mary | | Egger, Mary; Thorpe, Greg; Henderson, Gary | AC | draft of letter to the ILA from Egger re his contract with DOE, prepared by Egger and outside counsel | Y |
| 5,054 | CME025 | 627 | 628 | 2 | XXXXXXXX | Egger, Mary | | | AC;DP | paper prepared by Egger regarding interpretation of the Equity Agreement, in relation to the Stevens zone protocol issue raised before the ASFE by the parties | Y |
| 5,055 | CME025 | 629 | 630 | 2 | XXXXXXXX | Egger, Mary | | | AC;DP | draft of letter to the EFT teams regarding guidance on protocol issues related to corrections in the IPE's final recommendation in Stevens zone, prepared by the ASFE and Egger (undated, referencing conference call on 9-7-00) | Y |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Description of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5,056 | CME025 | 754 | 754 | 1 | XXXXXXXX | DOE HQ Advisory Team (Latham, Smits, et al.) | | | DP | presentation for the ASFE prepared by HQ team on schedule delay factors, undated | Y |
| 5,057 | CME025 | 782 | 795 | 14 | XXXXXXXX | O'Melveny & Myers | Egger, Mary | | AC;WP | draft mediation brief on 16G and 17G issues, prepared by outside counsel and presented to Egger for comment | Y |
| 5,058 | CME025 | 796 | 797 | 2 | XXXXXXXX | O'Melveny & Myers; Egger, Mary | | | AC;WP | draft talking points for 2-1-01 meeting with Chevron on SOZ issues, prepared by Egger in cooperation with outside counsel, undated | Y |
| 5,059 | CME025 | 798 | 799 | 2 | XXXXXXXX | Egger, Mary | | | AC;WP | draft talking points memo for 2-1-01 meeting with Chevron on SOZ, prepared by Egger in consultation with outside counsel | Y |
| 5,060 | CME025 | 802 | 809 | 8 | XXXXXXXX | Egger, Mary | | | AC;DP | draft of preliminary decision in Stevens zone (following the appeal to OHA) with comments by Egger and HQ team. | Y |
| 5,061 | CME025 | 810 | 817 | 8 | XXXXXXXX | Egger, Mary | | | AC;DP | draft of preliminary decision in Stevens zone (following the appeal to OHA) with comments by Egger | N |
| 5,062 | CME025 | 818 | 825 | 8 | XXXXXXXX | Egger, Mary | | | DP | draft of preliminary decision in Stevens zone (following the appeal to OHA) with comments by Egger | N |
| 5,063 | CME025 | 826 | 826 | 1 | XXXXXXXX | Kripowicz, Richard | | | DP | draft of letter by the PDASFE to the EFT members regarding extending deadline to comments on the IPE's Final Stevens recommendation, undated (around August 2000) | Y |
| 5,064 | CME025 | 828 | 829 | 2 | XXXXXXXX | Kripowicz, Robert | | | DP | draft of letter from the PDASFE to the EFT members regarding a tel. conference held 8-29-00 and deadline in Stevens zone. | Y |
| 5,065 | CME025 | 830 | 832 | 3 | XXXXXXXX | Godley, Patricia | | | DP | draft of letter to Chevron from the ASFE regarding Plan and Schedule for Finalizing Stevens zone | Y |
| 5,066 | CME025 | 895 | 902 | 8 | XXXXXXXX | Egger, Mary | | | AC;DP | draft of preliminary decision in Stevens zone following appeal to OHA, with comments by Egger | N |
| 5,067 | CME028 | 34 | 34 | 1 | XXXXXXXX | Egger, Mary | | | WP | notes by Egger on tel. conference with NSAI, Chevron and DOE, undated | N |
| 5,068 | CME029 | 45 | 46 | 2 | XXXXXXXX | Egger, Mary | | | AC;DP | Draft talking points paper prepared by DOE attorney (Egger) (with handwritten notes by Egger) in preparation for 2/1/01 meeting between Chevron and DOE to explore possible ways of accelerating Shallow Oil Zone equity finalization process. | N |
| 5,069 | COM002 | 1,982 | 1,982 | 1 | XXXXXXXX | Chan, Lydia | Thorpe, Gregory | | AC;WP | Email between OMM attorneys (Thorpe, Chan) re: files copied by Akin Gump. | N |
| 5,070 | COM002 | 3,266 | 3,268 | 3 | XXXXXXXX | Zhang | | | WP | Handwritten notes by OMM attorney (Zhang) prepared in or about early 2004 concerning Stevens Zone equity finalization. | N |
| 5,071 | COM002 | 3,271 | 3,271 | 1 | XXXXXXXX | Zhang | | | WP | Handwritten notes by OMM attorney (Zhang) prepared in or about early 2004 re: dispute with Chevron concerning equity finalization process. | N |
| 5,072 | COM002 | 3,300 | 3,300 | 1 | XXXXXXXX | Chan, Lydia | Thorpe, Greg | | AC;WP | Undated email between OMM attorneys (Chan, Thorpe) re: allocation of gas and associated hydrocarbons for Stevens Zone equity finalization. | N |
| 5,073 | COM003 | 1,251 | 1,251 | 1 | XXXXXXXX | Burzlaff, Alan | Thorpe, Gregory | | AC;WP | Oil/gas production data for Stevens Zone provided by DOE consultant (Burzlaff) to OMM attorney (Thorpe) in connection with preparation of DOE brief in Chevron Stevens Zone OHA appeal. | N |

| ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Decription of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5,074 | COM004 | 279 | 279 | 1 | XXXXXXXX | Chan, Lydia | | | AC;WP | Draft prepared by OMM attorney (Chan) of proposed supplemental designation of items to be included in administrative record for Chevron Stevens Zone OHA appeal. | N |
| 5,075 | COM004 | 902 | 908 | 7 | XXXXXXXX | | | | AC;WP | 3/03 draft of DOE Request to Include Documents in Administrative record for Chevron Stevens Zone OHA appeal. | N |
| 5,076 | COM004 | 993 | 998 | 6 | XXXXXXXX | Chan, Lydia | | | AC;WP | 3/03 draft of DOE Request to Include Documents in Administrative Record for Chevron Stevens Zone OHA appeal prepared by OMM attorney (Chan). | N |
| 5,077 | COM004 | 1,030 | 1,035 | 6 | XXXXXXXX | Chan, Lydia | | | AC;WP | 3/13/03 draft of DOE Request to Include Documents in Administrative Record for Chevron Stevens Zone OHA appeal prepared by OMM attorney (Chan). | N |
| 5,078 | COM004 | 1,642 | 1,647 | 6 | XXXXXXXX | Chan, Lydia | | | AC;WP | Undated draft of DOE request to include documents in administrative record for Chevron Stevens Zone OHA appeal prepared by OMM attorney (Chan). | N |
| 5,079 | CSI001 | 968 | 970 | 3 | XXXXXXXX | O'Melveny & Myers | | | AC;WP | Document analyzing inclusion of lands process prepared by OMM attorney in connection with equity finalization process. | N |
| 5,080 | CSI002 | 203 | 204 | 2 | XXXXXXXX | Burzlaff, Alan | Gangle, Butch | | WP | Email from STA (Burzlaff) to DOE (Gangle) re: IPE base map discrepancies prepared for IPE equity finalization proceeding. | N |
| 5,081 | CSI003 | 908 | 928 | 21 | XXXXXXXX | ???, Dave | Burzlaff, Alan | | WP | Note between STA employees re: material related to slide presented at interim meeting for IPE equity finalization. | N |
| 5,082 | CSI004 | 77 | 78 | 2 | XXXXXXXX | Burzlaff, Alan; Schuessler, Ken | Egger, Mary | | AC;WP | 5/29/98 note from STA employees (Burzlaff, Schuessler) to DOE attorney (Egger) re: proposed joint instruction to IPE.Copy of same note with handwritten comments by OMM attorney (Thorpe). | N |
| 5,083 | CSI004 | 544 | 547 | 4 | XXXXXXXX | STA (Burzlaff et al.) | | | AC;WP | Fax from OMM to STA with summary of legal issues arguments for equity finalization. | N |
| 5,084 | CSI005 | 263 | 264 | 2 | XXXXXXXX | Hunei | Burzlaff, Alan | | WP | Note from Hunei (M-H) to Burzlaff (SI) providing comments upon questions from IPE to DOE EFT re: Shallow Oil Zone equity finalization. | N |
| 5,085 | CSI005 | 680 | 680 | 1 | XXXXXXXX | DOE EFT (Gangle, et al.) | | | DP | Pre-decisional, deliberative chart prepared by DOE EFT re: current, proposed, and possible schedules for completion of Shallow Oil Zone (SOZ) equity finalization process in anticipation of meeting between DOE and Chevron to explore ways to accelerate SOZ equity finalization schedule. | N |
| 5,086 | CLC001 | 4,094 | 4,095 | 2 | XXXXXXXX | Capitanio, Louis | | | DP | Memo containing notes of a meeting with ASFE, an HQ GC attorney and HQ Advisory team members to plan drafting of preliminary decision re DGZ and Carneros equity determinations. L. Capitanio made marginal notes. | Y |

**CHEVRON U.S.A, INC. v. UNITED STATES,**
**No. 04-1365C (Fed Cl.)**

**DEFENDANT'S SUPPLEMENTAL PRIVILEGED DOCUMENTS LOG**
**March 1, 2007**

| Doc ID | Container | First Page | Last Page | Pages | Document Date | Author(s) | Addresse(s) | Recipient(s) | Privilege(s) Asserted | Description of Privilege(s) | Redacted Document? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5087 | CME011 | 1,630 | 1,633 | 4 | 19900205 | | | | WP | Exhibit F to DOE mediation brief with markings by Mary Egger | N |
| 5088 | CME009 | 193 | 195 | 3 | 19960513 | Nordhaus, Robert | Godley, Patricia | Hopf, Richard | AC | memo from Bob Nordhous (DOE GC) to Pat Godley (ASFE) on the subject of interactions with Chevron on divestment related issues | Y |
| 5089 | CBG013 | 1,397 | 1,412 | 16 | 19960726 | Thorpe, Gregory, Olpin, Owen | Williams, Jay; Kauffman, C; Nordhaus, Robert | | AC | fax from outside counsel with legal memo by outside counsel on UPC interpretation | Y |
| 5090 | CME001 | 1,500 | 1,511 | 12 | 19970211 | Thorpe, Gregory | Nordhaus, Robert; Egger, Mary | Olpin, Owen; Treister, Dana | AC | letter from outside counsel containing legal opinion on Well Abandonment Liability | Y |
| 5091 | CME008 | 74 | 75 | 2 | 19970306 | Burzlaff, Alan | | | AC | spreadsheet by Alan Burzlaff, EFT, on Carneros Zone Inclusion of Lands for DOE attorneys | N |
| 5092 | CME011 | 947 | 974 | 28 | 199805XX | | | | WP | exhibit 1 to OHA brief with highlighted markings by Mary Egger | N |
| 5093 | CME013 | 562 | 570 | 9 | 20000608 | Thorpe, Gregory | Egger, Mary | Gangle, Butch; Burzlaf, Alan; Olpin, Owen; Suh, Christine | AC | Fax of legal memorandum from outside counsel to DOE counsel and EFT members | Y |
| 5094 | CBG012 | 7,923 | 7,925 | 3 | 20030114 | OMM | DOE EFT | | AC;WP | draft of record of documents for inclusion in OHA appeal, dated 1-14-03, prepared by outside counsel (OMM) and provided to the EFT members | N |
| 5095 | CDE003 | 9,273 | 9,274 | 2 | 20030306 | Egger, Mary | Thorpe, Gregory; Gangle, Butch; Burzlaff, Alan | Chan, Lydia | AC;WP | 3/5/03 email from OMM attorney (Chan) to DOE attorney (Egger), DOE employee (Gangle), and DOE consultant (Burzlaff) re: administrative record for Chevron Stevens Zone OHA appeal. | Y |
| 5096 | CDE001 | 887 | 887 | 1 | 20040301 | Gangle, Butch | Cadieux, Gena | | AC | E-mail from and to DOE EFT member (Gangle) to DOE attorney re identification of the members of the DOEEFT, reflecting confidential attorney client communications. | N |
| 5097 | CDE003 | 3,647 | 3,651 | 5 | 20040316 | Otis, Lee; Johnston, Marc; Thorpe, Gregory | | | AC | 3/16/04 "redline" draft of DOE response to 1/28/94 Chevron letter prepared by DOE attorney (Johnston) with suggested revisions by OMM attorney (Thorpe). | N |
| 5098 | CME004 | 630 | 632 | 3 | 20040923 | Latham, Gary | Egger, Mary | Smits, Arnold | AC | emails regarding the equity process and equity interests as they relate to resolving the dispute between the State of California and DOE | Y |
| 5099 | CBG012 | 7,351 | 7,354 | 4 | 20050930 | | | | AC;WP | draft of response to the ASFE advisory team procedure related to the OHA appeal, prepared in cooperation between EFT and counsel, dated 9-30-05 | N |
| 5100 | CDE001 | 5 | 6 | 2 | 20060310 | Latham, Gary | Cadieux, Gena | Smits, Arnold; Egger, Mary | AC | 3/8/06 email from ASFE to DOE attorney (Egger) re: timeline for equity redetermination post-OHA remand 3/10/06 emails to from DOE attorney (Egger) to Latham re: same issue 3/10/06 email to DOE attorney (Cadieux) from Latham re: same issue. | Y |
| 5101 | CDE006 | 4,183 | 4,184 | 2 | 20060420 | Kelly, Beth | Cadieux, Gena, Egger, Mary | | AC;WP | 4/20/06 E-mails amongst DOE attorneys (Kelly, Cadieux, Egger) re OHA decision remand, reflecting confidential attorney communication in the form of response to legal question. | Y |
| 5102 | CBG013 | 8,743 | 8,747 | 5 | 20061017 | | | | WP | draft of DOE EFT response to NSA questions dated Oct. 6, 1999 on Stevens zone, undated | N |
| 5103 | CAS006 | 1,005 | 1,008 | 4 | XXXXXXXX | DOE HQ Advisory team | | | DP | Summary of potential options prepared by HQ advisory team for ASFE in responding to OHA remand leading to post-remand Stevens Zone decision.Notes reveal ASFE deliberative process | N |
| 5104 | CBG007 | 598 | 598 | 1 | XXXXXXXX | | | | WP | Map of Porosity Differences This document was prepared by SI for DOE EFT. This document is work product in that it was prepared in anticipation of proceedings before the IPE. | N |
| 5105 | CDE001 | 397 | 397 | 1 | XXXXXXXX | DOE HQ Advisory team | | | WP;DP | Document prepared by DOE HQ advisory team for ASFE laying out the steps used in the "OHA Gas-To-Oil Conversion Factor Calculation" for use as part of the deliberative process in the post-OHA remand Stevens Zone decision. | N |